# EXHIBIT "C"



## Telephone Solicitors Search

Unless a seller qualifies for an exemption, §302.101 of the Texas Business & Commerce Code prohibits sellers from engaging in telephone solicitation from a location in this state or to a purchaser located in this state unless the seller obtains a registration certificate from the Office of the Secretary of State for the business location from which the solicitation is made.

This site has search capabilities that allow searches to be made for telephone solicitors who have registered with the Office of the Secretary of State. All fields displayed are searchable.

To obtain information or report an alleged violation concerning telephone solicitors please dial the toll-free Solicitation Information Hotline: 1(800) 648-9642.

**File Number**

**Status**

**Received Date**    **Registration Date**    **Expired Date**    **Response Date**

**Seller Name**

**DBA**

**Address**

**City**

**State**    **Zip Code**    **Phone Number**

**Contact First Name**    **Last Name**

**Surety**    **Surety Type**

**Security Number**    **Security Expires**

**Items for Sale**

**Report Date**    **Report Date Received**

[ Search ]   [ Start Over ]

**Found:** 182  **Displayed:** 182

| Seller Name: **1st American Coin Ltd.** | # 1 |
|---|---|

| | |
|---|---|
| DBA: | **1st American Reserve** |
| Mailing Address: | **7310 Phelan Blvd**<br>**Beaumont, TX 77706 USA** |
| Phone: | **(888) 324-2646** |
| Contact: | **Ms. Sheila Bailleaux** |
| File Number: | **20100010** |
| Status: | **Other** |
| Date Registered: | **12/15/2020** |
| Date Expired: | **12/15/2021** |
| Surety: | **WESTERN SURETY CO** |
| Surety Type: | **Bond** |
| Security Number: | **58674330** |
| Security Expires: | |
| Items For Sale: | **U.S. COINS** |

| Seller Name: **1st National Reserve, Ltd.** | # 2 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **120 Shakespeare**<br>**Beaumont, TX 77706 USA** |
| Phone: | **(800) 321-8700** |
| Contact: | **Ms. Sheila Bailleaux** |
| File Number: | **20100013** |
| Status: | **Other** |
| Date Registered: | **4/28/2021** |
| Date Expired: | **4/28/2022** |
| Surety: | **WESTERN SURETY CO** |
| Surety Type: | **Bond** |
| Security Number: | **58674328** |
| Security Expires: | |
| Items For Sale: | **COINS** |

| | |
|---|---|
| Seller Name: **3261972 Canada, Inc./DataCom Marketing** | # 3 |

| | |
|---|---|
| DBA: | |
| Mailing Address: | **2200 Yonge Street Ste 500**<br>**Toronto,  M4S 2C6 CAN** |
| Phone: | **(416) 488-8181** |
| Contact: | **Mr. Bernard Fromstein** |
| File Number: | **20000007** |
| Status: | **Closed** |
| Date Registered: | **6/14/2000** |
| Date Expired: | **6/14/2001** |
| Surety: | **HARTFORD FIRE INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **10SUR118031** |
| Security Expires: | |
| Items For Sale: | **BUSINESS DIRECTORIES ON CD ROM; INTERNET LISTINGS** |

| | |
|---|---|
| Seller Name: **7657030 Canada, Inc.** | # 4 |

| | |
|---|---|
| DBA: | **Acquinity Interactive** |
| Mailing Address: | **2200 SW 10th St**<br>**Deerfield Beach, FL 33442 USA** |
| Phone: | **(201) 207-5550** |
| Contact: | **Mr. Garry Jonas** |
| File Number: | **20110006** |
| Status: | **Closed** |
| Date Registered: | **7/19/2012** |
| Date Expired: | **7/19/2013** |
| Surety: | **WESTCHESTER FIRE INS CO.** |
| Surety Type: | **Bond** |
| Security Number: | **K08568388** |
| Security Expires: | |
| Items For Sale: | **TELEPHONE SERVICES** |

| | |
|---|---|
| Seller Name: **ADA Tampa Bay, Inc.** | # 5 |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 5 of 87    PageID 189

| | |
|---|---|
| DBA: | **American Debt Arbitration** |
| Mailing Address: | **2449 McMullen Booth Rd Ste A**<br>**Clearwater, FL 33759** |
| Phone: | **(727) 216-0771** |
| Contact: | **Mr. Glenn P. Stewart** |
| File Number: | **20050005** |
| Status: | **Closed** |
| Date Registered: | **6/30/2008** |
| Date Expired: | **6/30/2009** |
| Surety: | **LIBERTY MUTUAL INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **024030095** |
| Security Expires: | |
| Items For Sale: | **VACATION PKGS.** |

**Seller Name: Academic Loan Solution, Inc.**                                     # 6

| | |
|---|---|
| DBA: | |
| Mailing Address: | **28100 US Highway 19 N., Suite 300**<br>**Clearwater , FL 33751 USA** |
| Phone: | |
| Contact: | **Mr. John Rasso** |
| File Number: | **20140018** |
| Status: | **Other** |
| Date Registered: | **4/17/2014** |
| Date Expired: | **4/17/2015** |
| Surety: | **Hartford Casualty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **21BSBGR2800** |
| Security Expires: | |
| Items For Sale: | **Federal Student Loan Consolidation Programs.** |

**Seller Name: Ad-Net, Inc.**                                                    # 7

| | |
|---|---|
| DBA: | **The Advertising Network** |
| Mailing Address: | **10 Beachwalk Blvd**<br>**Montgomery, TX 77356** |

| | |
|---|---|
| Phone: | **(800) 676-8817** |
| Contact: | **Mr. Wayne A. Stroman** |
| File Number: | **940010** |
| Status: | **Closed** |
| Date Registered: | **6/13/1997** |
| Date Expired: | **6/13/1998** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0903048 00** |
| Security Expires: | |
| Items For Sale: | **LISTING OF ADVERTISING OF LOTS, TIMESHARES AND CAMPING MEMBERSHIPS FOR RESALE.** |

---

**Seller Name: Ad-Specs Unlimited, Inc.**                                    # 8

| | |
|---|---|
| DBA: | **Republic Advertising** |
| Mailing Address: | **321 Ballard Street** <br> **Pampa, TX 77036** |
| Phone: | **(806) 669-2955** |
| Contact: | **Mr. Pedro V. Cruz** |
| File Number: | **950023** |
| Status: | **Bond Cancelled** |
| Date Registered: | **9/29/1995** |
| Date Expired: | **9/28/1996** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX3291029 00** |
| Security Expires: | **11/11/1996** |
| Items For Sale: | **PROMOTIONAL ITEMS** |

---

**Seller Name: Adirondack Marketing Services, LLC**                          # 9

| | |
|---|---|
| DBA: | **Adirondack Travel Club** |
| Mailing Address: | **13770 - 58th St, Bldg 3, Ste 312** <br> **Clearwater, FL 33760** |
| Phone: | |
| Contact: | **Mr. Marc Burling** |

| | |
|---|---|
| File Number: | **20080003** |
| Status: | **Closed** |
| Date Registered: | **4/7/2008** |
| Date Expired: | **4/7/2009** |
| Surety: | **PLATTE RIVER INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **41132462** |
| Security Expires: | |
| Items For Sale: | **TRAVEL CLUB** |

---

**Seller Name: Aditya Birla Minacs Worldwide Inc.**                                    # 10

| | |
|---|---|
| DBA: | |
| Mailing Address: | **34115 W Twelve Mile Rd**<br>**Farmington Hills, MI 48331** |
| Phone: | **(212) 651-6447** |
| Contact: | **Mr. Sandeep Manubarwala** |
| File Number: | **20040002** |
| Status: | **Other** |
| Date Registered: | **7/2/2013** |
| Date Expired: | **7/2/2014** |
| Surety: | **TRAVELERS CASUALTY & SURETY CO OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **105648608** |
| Security Expires: | |
| Items For Sale: | **MEMBERSHIP SERVICES** |

---

**Seller Name: Adjustable Bed Enterprises, Inc.**                                    # 11

| | |
|---|---|
| DBA: | **Craftmatic Direct; Craftmatic Internet Sales; Craftmatic Adjustable Beds** |
| Mailing Address: | **3580 Gateway Dr**<br>**Pompano Beach, FL 33069 USA** |
| Phone: | **(954) 972-0108** |
| Contact: | **Mr. Steven  Alves** |
| File Number: | **20100012** |
| Status: | **Other** |

| | |
|---|---|
| Date Registered: | **6/21/2021** |
| Date Expired: | **6/21/2022** |
| Surety: | **LEXON INSURANCE CO** |
| Surety Type: | **Bond** |
| Security Number: | **1055177** |
| Security Expires: | |
| Items For Sale: | **CRAFTMATIC BEDS** |

| Seller Name: **Advanced Call Center Technologies LLC** | # 12 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **1235 Westlakes Drive Ste 160**<br>**Berwyn, PA 19312 USA** |
| Phone: | **(610) 695-0500** |
| Contact: | **Mr. Joseph Lembo** |
| File Number: | **20120003** |
| Status: | **Closed** |
| Date Registered: | **2/14/2012** |
| Date Expired: | **2/14/2013** |
| Surety: | |
| Surety Type: | **Bond** |
| Security Number: | **CMS0261111** |
| Security Expires: | |
| Items For Sale: | **REFINANCING INFO** |

| Seller Name: **Advanced Health Products** | # 13 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **4737 College Park Ste 103**<br>**San Antonio, TX 78249** |
| Phone: | **(210) 492-8766** |
| Contact: | **Mr. James Edward Jones** |
| File Number: | **940022** |
| Status: | **Closed** |
| Date Registered: | **9/30/1994** |
| Date Expired: | **9/30/1995** |
| Surety: | **TEXAS BANK NA** |

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 9 of 87   PageID 193

| | |
|---|---|
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **5300158** |
| Security Expires: | **12/28/1994** |
| Items For Sale: | **HOME CARE HEALTH PRODUCTS (KIT INCLUDES MEDICAL SELF HELP PRODUCTS)** |

| Seller Name: **Advanced Marketing & Processing, Inc.** | # 14 |
|---|---|
| DBA: | **Protect My Car** |
| Mailing Address: | **570 Carillon Parkway, Suite 300 Saint Petersburg, FL 33716 USA** |
| Phone: | |
| Contact: | **Mr. Craig M. Rubino, CEO** |
| File Number: | **20180002** |
| Status: | **Renewal Registration** |
| Date Registered: | **2/19/2021** |
| Date Expired: | **2/19/2022** |
| Surety: | **Platte River Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **41390079** |
| Security Expires: | |
| Items For Sale: | **Vehicle Contract** |

| Seller Name: **Affinity Direct, LLC** | # 15 |
|---|---|
| DBA: | **Educational Direct** |
| Mailing Address: | **910 Sylvan Avenue, 1st Floor Englewood Cliffs, NJ 07632** |
| Phone: | **(800) 895-1911** |
| Contact: | **Mr. Mark Yosowitz** |
| File Number: | **20070005** |
| Status: | **Closed** |
| Date Registered: | **2/22/2007** |
| Date Expired: | **2/22/2008** |
| Surety: | **WESTCHESTER FIRE INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **KO7481068** |

| Security Expires: | 4/20/2008 |
|---|---|
| Items For Sale: | **STUDENT LOAN CONSOLIDATION** |

---

| Seller Name: **Agency For Investigation and Protective Services, Inc.** | # 16 |
|---|---|

| DBA: | |
|---|---|
| Mailing Address: | **5450 Northwest Central Suite 17**<br>**Houston, TX 77092** |
| Phone: | **(713) 290-8227** |
| Contact: | **Ms. Barbara Spier** |
| File Number: | **20000003** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | **SECURITY ALARMS AND MONITORING SYSTEMS** |

---

| Seller Name: **Aggieland Distributors, LLC** | # 17 |
|---|---|

| DBA: | |
|---|---|
| Mailing Address: | **2700 Earl Rudder Frwy So Ste 5300**<br>**College Station, TX 77845** |
| Phone: | **(979) 696-1923** |
| Contact: | **Mr. Joseph Horlen** |
| File Number: | **20000008** |
| Status: | **Closed** |
| Date Registered: | **6/7/2000** |
| Date Expired: | **6/7/2001** |
| Surety: | **COMPASS BANK IN HOUSTON** |
| Surety Type: | **Letter of Credit** |
| Security Number: | **S24554T** |
| Security Expires: | **5/19/2001** |
| Items For Sale: | **FIRE EXTINGUISHERS** |

Seller Name: **Allied School, LLC**                                                              # 18

| | |
|---|---|
| DBA: | **Allied Business Schools** |
| Mailing Address: | **22952 Alcalde Drive**<br>**Laguna Hills, CA 92653 USA** |
| Phone: | **(949) 470-2731** |
| Contact: | **Mr. Michael Duran** |
| File Number: | **20180006** |
| Status: | **Other** |
| Date Registered: | **10/4/2019** |
| Date Expired: | **10/4/2020** |
| Surety: | **Fidelity and Deposit Company of Maryland** |
| Surety Type: | **Bond** |
| Security Number: | **9272892** |
| Security Expires: | |
| Items For Sale: | **Real Estate License** |

Seller Name: **Allsec Technologies Limited**                                                     # 19

| | |
|---|---|
| DBA: | |
| Mailing Address: | **C/O Copilevitz & Canter, LLC, 310 W 20th St Ste 300**<br>**Kansas City, MO 64108** |
| Phone: | **(201) 793-1698** |
| Contact: | **Ms. Christina  Kiehl** |
| File Number: | **20060009** |
| Status: | **Closed** |
| Date Registered: | **7/15/2014** |
| Date Expired: | **7/15/2015** |
| Surety: | **Aspen American Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **SU43789** |
| Security Expires: | |
| Items For Sale: | **CREDIT CARD** |

Seller Name: **Altitude Marketing, LLC**                                                         # 20

| | |
|---|---|
| DBA: | **Dish Cost Less, Dishcostsless.com, Internet Near Me,**<br>**Internetnearme.com; Satellite for Internet Satelliteforinternet.com** |

**PlaneDISH, Planetdish.com**

| | |
|---|---|
| Mailing Address: | **9580 Main St.**<br>**Clarence , NY 14031 USA** |
| Phone: | |
| Contact: | **Mr. Kevin  Pish** |
| File Number: | **20170011** |
| Status: | **Other** |
| Date Registered: | **12/15/2020** |
| Date Expired: | **12/15/2021** |
| Surety: | **Lexon Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **1150557** |
| Security Expires: | |
| Items For Sale: | **Cable & Internet Services** |

---

**Seller Name: American Air Duct Cleaning & Chimney Sweep Service**     # 21

| | |
|---|---|
| DBA: | |
| Mailing Address: | **850 FM 3460**<br>**Shepherd,  77371** |
| Phone: | **(281) 432-2125** |
| Contact: | **Ms. Christy C. Jordan** |
| File Number: | **20020008** |
| Status: | **Closed** |
| Date Registered: | **8/5/2002** |
| Date Expired: | **8/5/2003** |
| Surety: | **RLI INSURANCE CO** |
| Surety Type: | **Bond** |
| Security Number: | **RSB2003617** |
| Security Expires: | **7/15/2011** |
| Items For Sale: | **AIR DUCT CLEANING SERVICE** |

---

**Seller Name: American Computer Industries Inc.**     # 22

| | |
|---|---|
| DBA: | **(New Name: North American Supply Inc.)** |
| Mailing Address: | **16693 Roscoe Blvd**<br>**Sepulveda, CA 91343** |

| | |
|---|---|
| Phone: | (?) - |
| Contact: | **Mr. Harold Moskowitz** |
| File Number: | **930009** |
| Status: | **Bond Cancelled** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **AMERICAN MOTORISTS INSURANCE COMPANY** |
| Surety Type: | **Bond** |
| Security Number: | **3SM 804 173 00** |
| Security Expires: | **5/8/1995** |
| Items For Sale: | **COMPUTER PRINTER RIBBONS AND LASER CARTRIDGES** |

Seller Name: **American Concord International, Inc.**                                    # 23

| | |
|---|---|
| DBA: | |
| Mailing Address: | **11311 Richmond Ste 104 Bldg L**<br>**Houston, TX 77082** |
| Phone: | **(713) 496-6577** |
| Contact: | **Ms. Rene Tuttle** |
| File Number: | **950003** |
| Status: | **Closed** |
| Date Registered: | **2/13/1995** |
| Date Expired: | **2/13/1996** |
| Surety: | **TEXAS COMMERCE BANK, N.A.** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **017-23-4198256** |
| Security Expires: | |
| Items For Sale: | **PROMOTIONAL ITEMS** |

Seller Name: **American Land Liquidators, Inc.**                                    # 24

| | |
|---|---|
| DBA: | |
| Mailing Address: | **15001 Walden Road Ste 211**<br>**Montgomery, TX 77356** |
| Phone: | **(409) 582-2673** |
| Contact: | **Ms. LaVonne O'Shaughnessy** |
| File Number: | **930002** |

| | |
|---|---|
| Status: | **Bond Cancelled** |
| Date Registered: | **1/4/1994** |
| Date Expired: | **1/4/1995** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0902349 00** |
| Security Expires: | **2/17/1995** |
| Items For Sale: | **ADVERTISING SERVICE TO THE PUBLIC PRIMARILY FOR OWNERS OF RAW LAND WHO WISH TO ADVERTISE LAND ON NATIONWIDE BASIS.** |

| Seller Name: **American Student Loan Corporation** | # 25 |
|---|---|

| | |
|---|---|
| DBA: | **American Student Loan Services** |
| Mailing Address: | **10850 N 24th Ave**<br>**Phoenix, AZ 85029** |
| Phone: | **(800) 575-1099** |
| Contact: | **Mr. Brian Skowronski** |
| File Number: | **20080004** |
| Status: | **Closed** |
| Date Registered: | **3/7/2008** |
| Date Expired: | **3/7/2009** |
| Surety: | **HARTFORD CASUALTY INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **59BSBEX0042** |
| Security Expires: | **12/26/2009** |
| Items For Sale: | **STUDENT LOANS** |

| Seller Name: **American Trading Co.** | # 26 |
|---|---|

| | |
|---|---|
| DBA: | **Cruise Marketing Group** |
| Mailing Address: | **115 E. Travis Street**<br>**San Antonio, TX 78205** |
| Phone: | **(800) 408-9080** |
| Contact: | **Mr. Mehmood Ali Nazarani** |
| File Number: | **950006** |
| Status: | **Bond Cancelled** |
| Date Registered: | **2/24/1995** |

| | |
|---|---|
| Date Expired: | **2/24/1996** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0907626** |
| Security Expires: | **5/17/1996** |
| Items For Sale: | **CRUISE VACATIONS** |

| Seller Name: **Ameridial, Inc.** | # 27 |
|---|---|
| DBA: | |
| Mailing Address: | **4535 Strausser St NW**<br>**N Canton, OH 44720** |
| Phone: | **(330) 497-4888** |
| Contact: | **Mr. Jim McGeorge** |
| File Number: | **20090009** |
| Status: | **Closed** |
| Date Registered: | **1/14/2011** |
| Date Expired: | **1/14/2012** |
| Surety: | **TRAVELERS CASUALTY & SURETY CO OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **105341709** |
| Security Expires: | |
| Items For Sale: | |

| Seller Name: **Amerimexcan, Inc. et al and Sherrill P. Landes** | # 28 |
|---|---|
| DBA: | **Tele-Mark Asset Management And Fulfillment Group Unlimited** |
| Mailing Address: | **11203 Wye Drive Bldg A**<br>**San Antonio, TX 78217** |
| Phone: | **(210) 637-3989** |
| Contact: | **Mr. Sherrill P. Landes** |
| File Number: | **940012** |
| Status: | **Closed** |
| Date Registered: | **4/7/1994** |
| Date Expired: | **4/7/1995** |
| Surety: | **PLAZA BANK NA** |
| Surety Type: | **Certificate of Deposit** |

| | |
|---|---|
| Security Number: | **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** |
| Security Expires: | |
| Items For Sale: | |

| Seller Name: **Assured Auto Repairs, LLC** | # 29 |
|---|---|

| | |
|---|---|
| DBA: | **Assured Auto Protection** |
| Mailing Address: | **4632 S St. Peters Parkway St.**<br>**Saint Peters, MO 63304 USA** |
| Phone: | **(888) 312-1149** |
| Contact: | **Mr. John  Velasco** |
| File Number: | **20150016** |
| Status: | **Other** |
| Date Registered: | **11/13/2015** |
| Date Expired: | **11/13/2016** |
| Surety: | **Great American Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **5082152** |
| Security Expires: | |
| Items For Sale: | **Auto Protection** |

| Seller Name: **Beyond Finance, LLC** | # 30 |
|---|---|

| | |
|---|---|
| DBA: | **Beyond Holdings, Inc.; Beyond** |
| Mailing Address: | **7322 Southwest Freeway, 14th Floor**<br>**Houston , TX 77040 USA** |
| Phone: | |
| Contact: | **Pres. Larry B.  Litton, Jr.** |
| File Number: | **20180001** |
| Status: | **Closed** |
| Date Registered: | **1/29/2020** |
| Date Expired: | **1/29/2021** |
| Surety: | **Hartford Casualty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **21BSBHV3142** |
| Security Expires: | |
| Items For Sale: | **Debt Management** |

| Seller Name: **Beyond Finance, LLC** | # 31 |
|---|---|

| | |
|---|---|
| DBA: | **Accredit Debt Relief, LLC** |
| Mailing Address: | **7322 Southwest Freeway, Suite 1200**<br>**Houstgon , TX 77074 USA** |
| Phone: | **(619) 618-1122** |
| Contact: | **Mr. Shawn  Syndergaard** |
| File Number: | **20180005** |
| Status: | **Other** |
| Date Registered: | **6/1/2021** |
| Date Expired: | **6/1/2022** |
| Surety: | **Hartford Casualty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **21BSBHW7553** |
| Security Expires: | |
| Items For Sale: | **Credit Repair** |

| Seller Name: **Bil-Ray Aluminum Siding Corp of Queens, Inc.** | # 32 |
|---|---|

| | |
|---|---|
| DBA: | **Bil-Ray and HomeClub** |
| Mailing Address: | **5151 B Mitchelldale St Ste 3B**<br>**Houston, TX 77092** |
| Phone: | **(713) 680-9101** |
| Contact: | **Mr. Ferdinando L. Assini** |
| File Number: | **20050009** |
| Status: | **Closed** |
| Date Registered: | **7/5/2005** |
| Date Expired: | **7/5/2006** |
| Surety: | **HARTFORD FIRE INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **83BSBDJ1600** |
| Security Expires: | **9/15/2006** |
| Items For Sale: | **SIDING** |

| Seller Name: **Blue Tree Orlando I, Ltd.** | # 33 |
|---|---|

| | |
|---|---|
| DBA: | **BT Travel Group** |

| | |
|---|---|
| Mailing Address: | **12007 Cypress Run Road**<br>**Orlando, FL 32836** |
| Phone: | |
| Contact: | **Masayuki Araki** |
| File Number: | **970015** |
| Status: | **Bond Cancelled** |
| Date Registered: | **3/2/1998** |
| Date Expired: | **3/2/1999** |
| Surety: | **THE CONNECTICUT SURETY COMPANY** |
| Surety Type: | **Bond** |
| Security Number: | **CSC3025476** |
| Security Expires: | **3/1/1999** |
| Items For Sale: | **VACATION RESORT PKG** |

---

**Seller Name: Bluebonnet Industries**                                          # 34

| | |
|---|---|
| DBA: | |
| Mailing Address: | **7217 Eckhert Rd**<br>**San Antonio, TX 78238** |
| Phone: | **(210) 520-5111** |
| Contact: | **Mr. Joseph Zambataro** |
| File Number: | **940026** |
| Status: | **Closed** |
| Date Registered: | **9/26/1994** |
| Date Expired: | **9/26/1995** |
| Surety: | **TEXAS AMERICAN BANK** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **10031** |
| Security Expires: | **12/23/1996** |
| Items For Sale: | **PRODUCTS/GIFTS FOR SAY NO TO DRUG PROGRAM** |

---

**Seller Name: Braveheart Trading**                                             # 35

| | |
|---|---|
| DBA: | |
| Mailing Address: | **18022 Cowan Suite 203-K**<br>**Irvine, CA 92614** |
| Phone: | **(949) 252-0091** |

| Contact: | **Mr. Kevin McCarthy** |
|---|---|
| File Number: | **980005** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **WELLS FARGO BANK** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **1005699871-000** |
| Security Expires: | |
| Items For Sale: | **FOREIGN EXCHANGE** |

---

| Seller Name: **Brian Decker** | # 36 |
|---|---|

| DBA: | **Ventex** |
|---|---|
| Mailing Address: | **309 East 6th Street**<br>**El Campo, TX 77437** |
| Phone: | **(409) 543-1390** |
| Contact: | **Mr. Brian Decker** |
| File Number: | **980017** |
| Status: | **Bond Cancelled** |
| Date Registered: | **12/30/1998** |
| Date Expired: | **12/30/1999** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX092781600** |
| Security Expires: | **4/7/2000** |
| Items For Sale: | **L.D. SERVICE** |

---

| Seller Name: **CFI Sales and Marketing, Inc.** | # 37 |
|---|---|

| DBA: | **Westgate Travel; Westgate Resorts; CFI Travel** |
|---|---|
| Mailing Address: | **2801 Old Winter Garden Rd., Ocoee, FL 34761**<br>**Orlando, FL 32819** |
| Phone: | **(800) 801-9954** |
| Contact: | **Mr. David A. Siegel** |
| File Number: | **980015** |
| Status: | **Other** |

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 20 of 87   PageID 204

| | |
|---|---|
| Date Registered: | 9/3/2014 |
| Date Expired: | 9/3/2015 |
| Surety: | **FIDELITY & DEPOSIT CO OF MD** |
| Surety Type: | **Bond** |
| Security Number: | **LPM 3002299-00** |
| Security Expires: | |
| Items For Sale: | **VACATION PACKAGES** |

| | | |
|---|---|---|
| Seller Name: **Calling Card Co., Inc.** | | # 38 |
| DBA: | | |
| Mailing Address: | **One Blue Hill Plaza Ste 650** <br> **Pearl River, NY 10965** | |
| Phone: | **( ) -** | |
| Contact: | **Mr. Michael G. Miller** | |
| File Number: | **950027** | |
| Status: | **Bond Cancelled** | |
| Date Registered: | | |
| Date Expired: | | |
| Surety: | **WASHINGTON INTERNATIONAL INSURANCE COMPANY** | |
| Surety Type: | **Bond** | |
| Security Number: | **S-4008820 TX** | |
| Security Expires: | | |
| Items For Sale: | **ASTROLOGICAL AND PSYCHIC ENTERTAINMENT SERVICES** | |

| | | |
|---|---|---|
| Seller Name: **Cascade Auto Glass, Inc.** | | # 39 |
| DBA: | | |
| Mailing Address: | **7677 SW Cirrus Dr Bldg 32** <br> **Beaverton,  97008** | |
| Phone: | **(503) 372-7201** | |
| Contact: | **Mr. Paul V. Sharkey** | |
| File Number: | **20020013** | |
| Status: | **Closed** | |
| Date Registered: | **5/6/2009** | |
| Date Expired: | **5/6/2010** | |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 21 of 87    PageID 205

Surety:                    **TRAVELERS CASUALTY & SURETY CO OF AMERICA**

Surety Type:               **Bond**

Security Number:           **103735281**

Security Expires:          **10/26/2010**

Items For Sale:            **AUTO GLASS**

---

Seller Name: **Certified Business Supply, Inc.**                                    # 40

| | |
|---|---|
| DBA: | **Purity Medical Products & Purity Prescriptions** |
| Mailing Address: | **187 W Orangethorpe Ave Unit G**<br>**Placentia, CA 92670** |
| Phone: | **(714) 524-1890** |
| Contact: | **Mr. Charles Glickman** |
| File Number: | **970006** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | **1/24/2008** |
| Surety: | **TEXAS BONDING CO** |
| Surety Type: | **Bond** |
| Security Number: | **230712** |
| Security Expires: | |
| Items For Sale: | **MEDICAL SUPPLIES** |

---

Seller Name: **Certified Supply Center, Inc.**                                    # 41

| | |
|---|---|
| DBA: | |
| Mailing Address: | **6125 Washington Blvd.**<br>**Culver City, CA 90232-1413** |
| Phone: | **(213) 933-1255** |
| Contact: | **Mr. Roger Javor** |
| File Number: | **950001** |
| Status: | **Closed** |
| Date Registered: | **1/21/1999** |
| Date Expired: | **1/21/2000** |
| Surety: | **OLD REPUBLIC SURETY COMPANY** |
| Surety Type: | **Bond** |
| Security Number: | **WLI 1131935** |

| Security Expires: | |
|---|---|
| Items For Sale: | **COPIER SUPPLIES** |

| Seller Name: **Child Support Specialists** | # 42 |
|---|---|

| DBA: | |
|---|---|
| Mailing Address: | **2500 Wilcrest #300**<br>**Houston, TX 77272** |
| Phone: | **(713) 277-5437** |
| Contact: | **Mr. Fred Wilson Pfaff** |
| File Number: | **950026** |
| Status: | **Bond Cancelled** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **RLI INSURANCE COMPANY** |
| Surety Type: | **Bond** |
| Security Number: | **RSB2000047** |
| Security Expires: | |
| Items For Sale: | **MONEY TO COLLECT CHILD SUPPORT.** |

| Seller Name: **Coast to Coast Computer Products, Inc.** | # 43 |
|---|---|

| DBA: | **N/A** |
|---|---|
| Mailing Address: | **11402 Boothill Dr.**<br>**Austin , TX 78748 USA** |
| Phone: | **(800) 223-8890** |
| Contact: | **Mr. Rick  Roussin** |
| File Number: | **20190002** |
| Status: | **Other** |
| Date Registered: | **4/29/2019** |
| Date Expired: | **4/29/2020** |
| Surety: | **Hudson Insurance Group** |
| Surety Type: | **Bond** |
| Security Number: | **10078156** |
| Security Expires: | |
| Items For Sale: | **Computer Products** |

Seller Name: **Condo Express, Inc.**                                                    # 44

| | |
|---|---|
| DBA: | |
| Mailing Address: | **#10 Beachwalk Blvd**<br>**Montgomery, TX 77356** |
| Phone: | **(800) 669-8817** |
| Contact: | **Mr. Michael C. Bennett** |
| File Number: | **940023** |
| Status: | **Closed** |
| Date Registered: | **9/16/1996** |
| Date Expired: | **9/16/1997** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0905052 00** |
| Security Expires: | |
| Items For Sale: | **TIMESHARE SALES AND TIMESHARE ADVERTISING FOR SALES.** |

Seller Name: **Condo Express, Inc.**                                                    # 45

| | |
|---|---|
| DBA: | |
| Mailing Address: | **100 Beachwalk Blvd.**<br>**Conroe, TX 77304** |
| Phone: | **(800) 669-8817** |
| Contact: | **Mr. Wayne A. Stroman** |
| File Number: | **980004** |
| Status: | **Closed** |
| Date Registered: | **7/7/2005** |
| Date Expired: | **7/7/2006** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **0905052** |
| Security Expires: | |
| Items For Sale: | **TIMESHARES, CRUISES, ETC.** |

Seller Name: **Consolidated Realty, Inc.**                                              # 46

DBA:

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 24 of 87    PageID 208

Mailing Address:      **801 So Rampart Blvd #200**
                      **Las Vegas, NV 89145**

Phone:                **(702) 967-5000**

Contact:              **Mrs. Arthur Spector**

File Number:          **990013**

Status:               **Closed**

Date Registered:      **10/15/2008**

Date Expired:         **10/15/2009**

Surety:               **TRAVELERS CASUALTY & SURETY CO OF AM**

Surety Type:          **Bond**

Security Number:      **067 S 103484707 BCM**

Security Expires:     **3/10/2011**

Items For Sale:       **VACATION PACKAGES & TIMESHARES**

---

Seller Name: **Consumer Credit Services, Inc.**                              # 47

DBA:                  **National Foreclosure Relief Services**

Mailing Address:      **4417 Beach Blvd, Bldg 1100 Ste 304**
                      **Jacksonville, FL 32207**

Phone:

Contact:              **Mr. James Hammond**

File Number:          **20090001**

Status:               **Closed**

Date Registered:      **2/13/2009**

Date Expired:         **2/13/2010**

Surety:               **OLD REPUBLIC SURETY CO**

Surety Type:          **Bond**

Security Number:      **OFL0548589**

Security Expires:     **4/3/2010**

Items For Sale:       **MORTGAGE ASSISTANCE**

---

Seller Name: **Consumer Direct Communications, Inc.**                        # 48

DBA:                  **Net Assistance, Non-Profit Services**

Mailing Address:      **1110 East Kiehl**
                      **Sherwood, AR 72120**

Phone:                **(501) 835-0364**

Contact:                    **Dosy R. Newton**

File Number:                **980010**

Status:                     **Closed**

Date Registered:

Date Expired:

Surety:

Surety Type:

Security Number:

Security Expires:

Items For Sale:

---

| Seller Name: **Controlled Outcomes, LLC** | # 49 |
|---|---|

DBA:

Mailing Address:            **N60 W14416 Kaul Ave.**
                            **Menomonee Falls, WI 53051 USA**

Phone:                      **(262) 345-9922**

Contact:                    **Pres. Steve  Kooi**

File Number:                **20160004**

Status:                     **Other**

Date Registered:            **3/17/2016**

Date Expired:               **3/17/2017**

Surety:                     **Liberty Mutual Insurance Company**

Surety Type:                **Bond**

Security Number:            **354033645**

Security Expires:

Items For Sale:             **Home Energy Service**

---

| Seller Name: **Corporate Advertising, Inc.** | # 50 |
|---|---|

DBA:

Mailing Address:            **1277 Country Club Lane**
                            **Fort Worth, TX 76112**

Phone:                      **(817) 429-0101**

Contact:                    **Mr. Ron Mead**

File Number:                **20000005**

Status:                     **Closed**

| Date Registered: | **4/10/2000** |
|---|---|
| Date Expired: | **4/10/2001** |
| Surety: | **EMPLOYERS MUTUAL CASUALTY** |
| Surety Type: | **Bond** |
| Security Number: | **S245964** |
| Security Expires: | |
| Items For Sale: | **VOICE MAIL** |

---

**Seller Name: Credexx Corporation**          # 51

| DBA: | **Auto One Warranty Specialists** |
|---|---|
| Mailing Address: | **310 Commerce Ste 150**<br>**Irvine, CA 92606** |
| Phone: | |
| Contact: | **Mr. David Tabb** |
| File Number: | **20090008** |
| Status: | **Bond Cancelled** |
| Date Registered: | **11/9/2009** |
| Date Expired: | **11/9/2010** |
| Surety: | **WESTERN SURETY CO** |
| Surety Type: | **Bond** |
| Security Number: | **70788337** |
| Security Expires: | **1/9/2011** |
| Items For Sale: | **AUTO WARRANTIES** |

---

**Seller Name: Crest Student Loan Assistance Center, LLC**          # 52

| DBA: | |
|---|---|
| Mailing Address: | **14801 Quorum Dr., Suite 170**<br>**Dallas, TX 75254 USA** |
| Phone: | |
| Contact: | **Mr. Andrew Swartz** |
| File Number: | **20140014** |
| Status: | **Closed** |
| Date Registered: | **4/14/2014** |
| Date Expired: | **4/14/2015** |
| Surety: | **Hartford Casualty Insurance Company** |

| | |
|---|---|
| Surety Type: | **Bond** |
| Security Number: | **21BSBGR9125** |
| Security Expires: | |
| Items For Sale: | **consolidation for student loan** |

---

| Seller Name: **Custom Data Products, Inc.** | # 53 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **5730 Uplander Way Ste 101**<br>**Culver City, CA 90230** |
| Phone: | **(310) 410-6666** |
| Contact: | **Mr. Richard Dorfman** |
| File Number: | **980016** |
| Status: | **Closed** |
| Date Registered: | **10/30/2000** |
| Date Expired: | **10/30/2001** |
| Surety: | **RLI INSURANCE CO** |
| Surety Type: | **Bond** |
| Security Number: | **RSB628044** |
| Security Expires: | **9/23/2001** |
| Items For Sale: | **COMPUTER & OFFICE SUPPLIES** |

---

| Seller Name: **Customized Association Management Co. (CAMCO)** | # 54 |
|---|---|

| | |
|---|---|
| DBA: | **Eaglestar International** |
| Mailing Address: | **1018 W Cherry Avenue**<br>**Enid, OK 73703** |
| Phone: | **(800) 355-8563** |
| Contact: | **Ms. Pat Archibald** |
| File Number: | **960017** |
| Status: | **Bond Cancelled** |
| Date Registered: | **10/8/1996** |
| Date Expired: | **10/8/1997** |
| Surety: | **TRINITY UNIVERSAL INSURANCE COMPANY** |
| Surety Type: | **Bond** |
| Security Number: | **432031** |
| Security Expires: | **12/23/1998** |

Items For Sale: **SATELITE MONTHLY ENTERTAINMENT PACKAGES (RCA)**

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 28 of 87   PageID 212

| Seller Name: **DIRECTSAT SECURITY CONCEPTS** | # 55 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **16151 Cairnway Dr., Ste. 205-C**<br>**Houston, TX 77084-3572 USA** |
| Phone: | **(281) 856-2662** |
| Contact: | **Mr. Gustavo Morales** |
| File Number: | **20150012** |
| Status: | **Other** |
| Date Registered: | **9/4/2015** |
| Date Expired: | **9/4/2016** |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | |

| Seller Name: **DKN Industries, Inc.** | # 56 |
|---|---|

| | |
|---|---|
| DBA: | **AAG Marketing, Inc. & American Auto Glass** |
| Mailing Address: | **4305 E Trent**<br>**Spokane, WA 99202** |
| Phone: | **(509) 465-0220** |
| Contact: | **Mr. David L. Nibarger** |
| File Number: | **20010011** |
| Status: | **Closed** |
| Date Registered: | **10/11/2001** |
| Date Expired: | **10/11/2002** |
| Surety: | **GULF INSURANCE CO.** |
| Surety Type: | **Bond** |
| Security Number: | **BE2635535** |
| Security Expires: | **9/28/2002** |
| Items For Sale: | **AUTO GLASS** |

| Seller Name: **Daksh eServices Private Limited** | # 57 |
|---|---|

DBA:

| | |
|---|---|
| Mailing Address: | **186, Udyog Vihar, Phase I**<br>**Gurgaon,  122016 IND** |
| Phone: | |
| Contact: | **Mr. Pavan Vaish** |
| File Number: | **20030013** |
| Status: | **Closed** |
| Date Registered: | **11/14/2003** |
| Date Expired: | **11/14/2004** |
| Surety: | **TRAVELERS CASUALTY & SURETY CO OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **104154168** |
| Security Expires: | |
| Items For Sale: | **HOME EQUITY LOANS** |

---

Seller Name: **DataCom Marketing, Inc.**                                                          # 58

DBA:

| | |
|---|---|
| Mailing Address: | **1835 Yonge Street Ste 500**<br>**Toronto,  M4C1X8 CAN** |
| Phone: | **(416) 488-8181** |
| Contact: | **Mr. Paul Barnard** |
| File Number: | **20020007** |
| Status: | **Closed** |
| Date Registered: | **7/15/2011** |
| Date Expired: | **7/15/2011** |
| Surety: | **HSBC BANK USA** |
| Surety Type: | **Letter of Credit** |
| Security Number: | **SDCMTN543652** |
| Security Expires: | **6/10/2003** |
| Items For Sale: | **US BUSINESS DIRECTORY WITH INTERNET SITES** |

---

Seller Name: **Dates Remembered**                                                                 # 59

DBA:

| | |
|---|---|
| Mailing Address: | **2123 FM 1960 West Ste 227**<br>**Houston, TX 77090-3103** |

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 30 of 87   PageID 214

| | |
|---|---|
| Phone: | (713) 292-1608 |
| Contact: | **Ms. Marie Wood** |
| File Number: | **950010** |
| Status: | **Bond Cancelled** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **6423231** |
| Security Expires: | **8/20/1995** |
| Items For Sale: | |

---

**Seller Name: DeVry University, Inc.** # 60

| | |
|---|---|
| DBA: | **DeVry University, DeVry College of New York, Keller Graduate School of Management** |
| Mailing Address: | **1200 E. Diehl Rd.**<br>**Naperville , IL 60563 USA** |
| Phone: | **(630) 515-7700** |
| Contact: | **Pres. James  Bartholomew** |
| File Number: | **20200001** |
| Status: | **Initial Registration** |
| Date Registered: | **2/13/2020** |
| Date Expired: | **2/13/2021** |
| Surety: | **Harco National Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **0728126** |
| Security Expires: | |
| Items For Sale: | **Career Services for Students** |

---

**Seller Name: Debt Solutions, Inc.** # 61

| | |
|---|---|
| DBA: | **DSI Financial; Accelerated Financial** |
| Mailing Address: | **7300 No. Federal Hwy #105**<br>**Boca Raton, FL 33487** |
| Phone: | **(561) 999-0110** |
| Contact: | **Mr. Kenneth Schwartz** |

| | |
|---|---|
| File Number: | **20030012** |
| Status: | **Closed** |
| Date Registered: | **12/2/2005** |
| Date Expired: | **12/2/2006** |
| Surety: | **WESTCHESTER FIRE INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **KO6927142** |
| Security Expires: | |
| Items For Sale: | **MEMBERSHIP FOR INFO ON CREDIT, ETC.** |

---

**Seller Name: Defenders, Inc. fka Defender Security Company**     # 62

| | |
|---|---|
| DBA: | **Protect Your Home** |
| Mailing Address: | **3750 Priority Way South Dr., #200**<br>**Indianapolis , IN 46240 USA** |
| Phone: | **(317) 810-4720** |
| Contact: | **Mr. James  Boyce** |
| File Number: | **20140027** |
| Status: | **Other** |
| Date Registered: | **10/25/2019** |
| Date Expired: | **10/25/2020** |
| Surety: | **Travelers Casualty and Surety Company of America** |
| Surety Type: | **Bond** |
| Security Number: | **107141680** |
| Security Expires: | |
| Items For Sale: | **Home Security System** |

---

**Seller Name: Deontec Enterprises, Inc.**     # 63

| | |
|---|---|
| DBA: | **Transworld International** |
| Mailing Address: | **2611 FM 1960 W Ste H 200**<br>**Houston, TX 77073** |
| Phone: | **(866) 561-5800** |
| Contact: | **Mr. Stephen Briskman** |
| File Number: | **20070012** |
| Status: | **Closed** |
| Date Registered: | **12/31/2007** |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 32 of 87    PageID 216

Date Expired:              **12/31/2008**

Surety:                    **HARTFORD CASUALTY**

Surety Type:               **Bond**

Security Number:           **45BSBEQ6644**

Security Expires:

Items For Sale:            **SELLING PROPERTY FOR OWNERS**

---

| Seller Name: **Design Travel & Tours, Inc.** | # 64 |
|---|---|

| DBA: | |
|---|---|
| Mailing Address: | **14520 Old Katy Road**<br>**Houston, TX 77079** |
| Phone: | **(713) 870-0300** |
| Contact: | **Ms. Marian L. Meena** |
| File Number: | **950005** |
| Status: | **Closed** |
| Date Registered: | **3/27/1995** |
| Date Expired: | **3/26/1996** |
| Surety: | **BANK OF AMERICA TEXAS, N.A.** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **47-393-363-0** |
| Security Expires: | **4/3/1997** |
| Items For Sale: | |

---

| Seller Name: **Destination Debt Solutions, LLC** | # 65 |
|---|---|

| DBA: | **DDS** |
|---|---|
| Mailing Address: | **497 E Semoran Blvd.**<br>**Casselberry, FL 32707** |
| Phone: | **(800) 337-0653** |
| Contact: | **Mr. Brian Lammey** |
| File Number: | **20110004** |
| Status: | **Bond Cancelled** |
| Date Registered: | **4/14/2011** |
| Date Expired: | **4/14/2012** |
| Surety: | **PLATTE RIVER INS CO** |
| Surety Type: | **Bond** |

Security Number:           **41217151**

Security Expires:

Items For Sale:            **Consolidating payday loan debts**

---

| Seller Name: **Dialog Direct, Inc.** | # 66 |
|---|---|

DBA:

Mailing Address:           **13700 Oakland Avenue
                           Highland Park , MI 48203 USA**

Phone:                     **( ) -**

Contact:                   **Ms. Kate Crispignani**

File Number:               **20170013**

Status:                    **Other**

Date Registered:           **3/12/2020**

Date Expired:              **3/12/2021**

Surety:                    **Philadelphia Indemnity Insurance Company**

Surety Type:               **Bond**

Security Number:           **PB00495900018**

Security Expires:

Items For Sale:            **Refinancing Mortgage Loans**

---

| Seller Name: **DirectBuy Home Improvement, Inc.** | # 67 |
|---|---|

DBA:                       **DirectBuy**

Mailing Address:           **8450 Broadway
                           Merrillville , IN 46410 USA**

Phone:                     **(800) 827-6400**

Contact:                   **Mr. Justin  Yoshimura**

File Number:               **20170008**

Status:                    **Other**

Date Registered:           **6/22/2019**

Date Expired:              **6/22/2020**

Surety:                    **North American Specialty Insurance Company**

Surety Type:               **Bond**

Security Number:           **2290291**

Security Expires:

Items For Sale:            **Members may order over one milliion products regarding categories**

such as home decor and home improvement and others.

| Seller Name: **DirectBuy Operations, LLC** | # 68 |
|---|---|

| DBA: | **DirectBuy** |
|---|---|
| Mailing Address: | **8450 Broadway**<br>**Merrillville, IN 46410 USA** |
| Phone: | **(800) 827-6400** |
| Contact: | **Ms. Erika Oscar** |
| File Number: | **20210004** |
| Status: | **Initial Registration** |
| Date Registered: | **8/5/2021** |
| Date Expired: | **8/5/2022** |
| Surety: | **North American Specialty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **2290291** |
| Security Expires: | |
| Items For Sale: | **Membership to a buying organization for merchandise** |

| Seller Name: **Discovery Rental, Inc.** | # 69 |
|---|---|

| DBA: | |
|---|---|
| Mailing Address: | **300 Barlow Avenue**<br>**Cocoa Beach, FL 32931** |
| Phone: | **(407) 783-8000** |
| Contact: | **Mr. Marlin D. Swanson** |
| File Number: | **990014** |
| Status: | **Closed** |
| Date Registered: | **3/31/2000** |
| Date Expired: | **3/31/2001** |
| Surety: | **NATIONAL UNION FIRE INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **195050** |
| Security Expires: | |
| Items For Sale: | **VACATION PACKAGES** |

| Seller Name: **Duemar, Inc.** | # 70 |
|---|---|

DBA:

| | |
|---|---|
| Mailing Address: | **7984 Mainland Drive**<br>**San Antonio, TX 78250** |
| Phone: | **(210) 521-8400** |
| Contact: | **Mr. Robert D. Pierson** |
| File Number: | **940011** |
| Status: | **Closed** |
| Date Registered: | **4/8/1994** |
| Date Expired: | **4/8/1995** |
| Surety: | **BANK OF AMERICA** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **47-233591-0** |
| Security Expires: | |
| Items For Sale: | **COLLECTIBLES AND NEW ITEMS FOR "SAY NO TO DRUGS"**<br>**PROGRAM FOR SCHOOLS, CHURCHES, ETC.** |

---

Seller Name: **Durham Publication, Inc.**            # 71

| | |
|---|---|
| DBA: | |
| Mailing Address: | **4800 West 34th Street, Suite C-10**<br>**Houston , TX 77092 USA** |
| Phone: | **(713) 529-6300** |
| Contact: | **Mr. Steve M. Williard** |
| File Number: | **20140003** |
| Status: | **Other** |
| Date Registered: | **12/23/2020** |
| Date Expired: | **12/23/2021** |
| Surety: | **SureTec Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **3353944** |
| Security Expires: | |
| Items For Sale: | **magazine publications** |

---

Seller Name: **ESD Home Solutions, LLC**            # 72

| | |
|---|---|
| DBA: | **N/A** |
| Mailing Address: | **7201 Bryan Dairy Rd.**<br>**Largo, FL 33777 USA** |

| | |
|---|---|
| Phone: | **(800) 425-1175** |
| Contact: | **Mr. Jared  Yagmin** |
| File Number: | **20190003** |
| Status: | **Other** |
| Date Registered: | **5/10/2019** |
| Date Expired: | **5/10/2020** |
| Surety: | **Texas Bonding Company** |
| Surety Type: | **Bond** |
| Security Number: | **100429269** |
| Security Expires: | |
| Items For Sale: | **Solar Panels** |

---

**Seller Name: ETour and Travel, Inc.**                                        # 73

| | |
|---|---|
| DBA: | |
| Mailing Address: | **3626 Quadrangle Blvd. #400**<br>**Orlando,  32817** |
| Phone: | **(407) 658-8285** |
| Contact: | **Ms. Elleveve  Donahue** |
| File Number: | **960016** |
| Status: | **Closed** |
| Date Registered: | **5/26/2017** |
| Date Expired: | **5/26/2018** |
| Surety: | **INTERNATIONAL FIDELITY INSURANCE COMPANY** |
| Surety Type: | **Bond** |
| Security Number: | **SEIFSU0570442** |
| Security Expires: | |
| Items For Sale: | **VACATION PACKAGES** |

---

**Seller Name: Educational Services Corporation**                              # 74

| | |
|---|---|
| DBA: | **E S C Products** |
| Mailing Address: | **5240 So Collins Ste 100**<br>**Arlington,  76018** |
| Phone: | **(817) 465-4530** |
| Contact: | **Mr. Michael P. West** |
| File Number: | **940017** |

| | |
|---|---|
| Status: | **Bond Cancelled** |
| Date Registered: | **7/12/1994** |
| Date Expired: | **7/12/1995** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 5391506-00** |
| Security Expires: | **9/20/1995** |
| Items For Sale: | **WEARSHIELD XLP FOR IMPROVING ENGINE WEAR AND PERFORMANCE. BALCO PRODUCTS FOR AUTOMOBILES.** |

| Seller Name: **Empire Today, LLC** | # 75 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **333 Northwest Avenue**<br>**Northlake , IL 60164 USA** |
| Phone: | **(800) 588-2300** |
| Contact: | **Mr. Keith  Weinbarger, CEO** |
| File Number: | **20150018** |
| Status: | **Renewal Registration** |
| Date Registered: | **12/21/2020** |
| Date Expired: | **12/21/2021** |
| Surety: | **North American Specialty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **2197122** |
| Security Expires: | |
| Items For Sale: | **Carpet & Flooring** |

| Seller Name: **Endurance Warranty Services, L.L.C.** | # 76 |
|---|---|

| | |
|---|---|
| DBA: | **Endurance Direct & EWS** |
| Mailing Address: | **400 Skokie Blvd., #105**<br>**Northbrook, IL 60062 USA** |
| Phone: | |
| Contact: | **Mr. David Sulfridge** |
| File Number: | **20150003** |
| Status: | **Renewal Registration** |
| Date Registered: | **7/30/2021** |

| Date Expired: | **7/30/2022** |
|---|---|
| Surety: | **United States Fire Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **6021278676** |
| Security Expires: | |
| Items For Sale: | **Vehicle Contract Services** |

---

**Seller Name: Executive Credit Services, Inc.**                                    # 77

| DBA: | **Miller and Associates** |
|---|---|
| Mailing Address: | **600 West 28th Street Suite 203**<br>**Austin, TX 78705** |
| Phone: | **(512) 477-7816** |
| Contact: | **Mr. Henry L. Griffin** |
| File Number: | **940033** |
| Status: | **Bond Cancelled** |
| Date Registered: | **12/8/1994** |
| Date Expired: | **12/8/1995** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 2141314** |
| Security Expires: | **5/26/1996** |
| Items For Sale: | **RESTITUTION OF MONIES FROM OTHER**<br>**TELEMARKETING COS.** |

---

**Seller Name: ExlServices.com (India) Private Limited**                                    # 78

| DBA: | |
|---|---|
| Mailing Address: | **350 Park Ave 10th Fl**<br>**New York, NY 10022 IND** |
| Phone: | **(212) 872-1417** |
| Contact: | **Mr. Vikram Talwar** |
| File Number: | **20020016** |
| Status: | **Closed** |
| Date Registered: | **10/13/2004** |
| Date Expired: | **10/13/2005** |
| Surety: | **FIDELITY & DEPOSIT CO OF MD** |

Surety Type:                    **Bond**

Security Number:                **04143157**

Security Expires:

Items For Sale:                 **MEDICARE & MEDICAID INFO AND DEBT COLLECTION**

---

Seller Name: **Fairfield Marketing and Design, Inc.**                                    # 79

DBA:

Mailing Address:        **11321 Richmond Ave Ste 100B**
                        **Houston,  77082**

Phone:                  **(713) 531-7766**

Contact:                **Mr. Michael D. Tracton**

File Number:            **940021**

Status:                 **Closed**

Date Registered:        **8/17/1994**

Date Expired:           **8/17/1995**

Surety:                 **AMWEST SURETY INSURANCE COMPANY**

Surety Type:            **Bond**

Security Number:        **1289784**

Security Expires:

Items For Sale:         **PROMOTIONAL ITEMS**

---

Seller Name: **Fidelity Warranty Services, Inc.**                                    # 80

DBA:

Mailing Address:        **500 Jim Moran Blvd., P O Box 8567**
                        **Deerfield Beach, FL 33442**

Phone:                  **(954) 429-2000**

Contact:                **Mr. Forrest W. Heathcott III**

File Number:            **20020005**

Status:                 **Other**

Date Registered:        **6/19/2013**

Date Expired:           **6/19/2015**

Surety:                 **FIDELITY & DEPOSIT CO OF MARYLAND**

Surety Type:            **Bond**

Security Number:        **LPM8621460**

Security Expires:

Items For Sale:                          **EXTENDED AUTO SERVICE CONTRACTS**

| Seller Name: **Final Edge, LLC** | # 81 |
|---|---|

| DBA: | **Weed Man Lawn Care** |
|---|---|
| Mailing Address: | **221 NW Commerce Court**<br>**Lee's Summit, MO 64086 USA** |
| Phone: | **(817) 249-9333** |
| Contact: | **Mr. Jon Cundiff** |
| File Number: | **20210006** |
| Status: | **Suspense** |
| Date Registered: | |
| Date Expired: | |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | |

| Seller Name: **Florida Bureau of Travel, Inc.** | # 82 |
|---|---|

| DBA: | |
|---|---|
| Mailing Address: | **2500 Silver Star Road Suite A**<br>**Orlando, FL 32804** |
| Phone: | **(407) 521-6999** |
| Contact: | **Mr. Jeffrey Unnerstall** |
| File Number: | **980001** |
| Status: | **Closed** |
| Date Registered: | **3/9/1998** |
| Date Expired: | **3/9/1999** |
| Surety: | **HARTFORD FIRE INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **224033** |
| Security Expires: | **1/20/1999** |
| Items For Sale: | **TRAVEL-VACATION PACKAGES** |

| Seller Name: **Florida Travel Network, Inc.** | # 83 |
|---|---|

DBA:

| | |
|---|---|
| Mailing Address: | **9641 Gulf Blvd**<br>**Treasure Island, FL 33706** |
| Phone: | **(813) 360-4967** |
| Contact: | **Mr. James Herron, Sr.** |
| File Number: | **950020** |
| Status: | **Closed** |
| Date Registered: | **11/12/1998** |
| Date Expired: | **11/12/1999** |
| Surety: | **AMERICAN MANUFACTURERS MUTUAL** |
| Surety Type: | **Bond** |
| Security Number: | **3SE115181** |
| Security Expires: | |
| Items For Sale: | **PROMOTIONAL TRAVEL PACKAGES** |

---

Seller Name: **Forget-Me-Not Floral Reminder Service, Inc.**                                    # 84

DBA:

| | |
|---|---|
| Mailing Address: | **4800 West 34th Street Ste B-1**<br>**Houston, TX 77092** |
| Phone: | **(713) 688-1484** |
| Contact: | **Mr. Don C. Morris** |
| File Number: | **940015** |
| Status: | **Closed** |
| Date Registered: | **8/7/1995** |
| Date Expired: | **8/6/1996** |
| Surety: | **FIRST NORTHWESTERN BANK, N.A.** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **76 0414118** |
| Security Expires: | |
| Items For Sale: | **FLORAL NEEDS** |

---

Seller Name: **Franchise Wealth Development, LLC**                                    # 85

| | |
|---|---|
| DBA: | **FWD Security** |
| Mailing Address: | **1610 S. Clark Rd.**<br>**Duncanville , TX 75137 USA** |

Phone:

| | |
|---|---|
| Contact: | **Mr. Fredrick J.  Perrin, IV** |
| File Number: | **20140029** |
| Status: | **Other** |
| Date Registered: | **10/27/2014** |
| Date Expired: | **10/27/2015** |
| Surety: | **Hartford Casualty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **46BSBGV6961** |
| Security Expires: | |
| Items For Sale: | |

---

**Seller Name: Freedom Debt Relief, LLC**                                              # 86

| | |
|---|---|
| DBA: | **Debt Resolution Partners, Freedom Financial Network; Debt Point; Debt OK** |
| Mailing Address: | **1875 So Grant St Ste 400**<br>**San Mateo, CA 94402 USA** |
| Phone: | **(650) 393-6287** |
| Contact: | **Mr. Andrew Housser** |
| File Number: | **20110007** |
| Status: | **Other** |
| Date Registered: | **6/11/2019** |
| Date Expired: | **6/11/2020** |
| Surety: | **PLATTE RIVER INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **41208569** |
| Security Expires: | |
| Items For Sale: | **INFO ON MINIMIZING CREDIT HARASSMENT** |

---

**Seller Name: GTL Limited**                                              # 87

| | |
|---|---|
| DBA: | |
| Mailing Address: | **Electronic Sadan No. IV, TTC Industrial Area**<br>**Mahape Navi Mumbai,  400 701 IND** |
| Phone: | |
| Contact: | **Mr. L. Y. Desai** |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 43 of 87    PageID 227

| | |
|---|---|
| File Number: | **20010012** |
| Status: | **Closed** |
| Date Registered: | **2/2/2004** |
| Date Expired: | **2/2/2005** |
| Surety: | **INDEMNITY INS CO OF N AM** |
| Surety Type: | **Bond** |
| Security Number: | **KO 6283688** |
| Security Expires: | **1/25/2005** |
| Items For Sale: | **CREDIT CARD PROTECTION** |

---

**Seller Name: Gaylord Industries, Inc.**                                     # 88

| | |
|---|---|
| DBA: | **Gaylord Security Systems, Secure Your Home** |
| Mailing Address: | **18000 72nd Ave So #120**<br>**Kent, WA 98032 USA** |
| Phone: | **(425) 227-7163** |
| Contact: | **Mr. Kevin Gaylord** |
| File Number: | **20110013** |
| Status: | **Closed** |
| Date Registered: | **10/16/2013** |
| Date Expired: | **10/16/2014** |
| Surety: | **American West Bank** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **40100000613** |
| Security Expires: | |
| Items For Sale: | **Security systems** |

---

**Seller Name: Global Vantedge, Inc.**                                     # 89

| | |
|---|---|
| DBA: | |
| Mailing Address: | **851 Irwin Street Ste 304**<br>**San Rafael, CA 94901-3353** |
| Phone: | **(866) 873-8801** |
| Contact: | **Mr. Dennis Sholl** |
| File Number: | **20060001** |
| Status: | **Closed** |
| Date Registered: | **3/2/2007** |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 44 of 87    PageID 228

Date Expired:              3/2/2008

Surety:                    **INTL FIDELITY INS CO**

Surety Type:               **Bond**

Security Number:           **0418927**

Security Expires:

Items For Sale:            **CREDIT CARDS**

---

Seller Name: **GoDish.com, LLC**                                      # 90

| | |
|---|---|
| DBA: | **Go Solution and TGS** |
| Mailing Address: | **5500 NW Central Drive**<br>**Houston , TX 770092 USA** |
| Phone: | **(713) 983-2200** |
| Contact: | **Mr. Damon  Diamantaras** |
| File Number: | **20160011** |
| Status: | **Renewal Registration** |
| Date Registered: | **12/27/2020** |
| Date Expired: | **12/27/2021** |
| Surety: | **Philadelphia Indemnity Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **PB11499803118** |
| Security Expires: | |
| Items For Sale: | **Dish Network Service** |

---

Seller Name: **GoldLine International, Inc.**                         # 91

| | |
|---|---|
| DBA: | **California Goldline International, Inc.** |
| Mailing Address: | **100 Wilshire Blvd. 3rd Floor**<br>**Santa Monica, CA 90401-1143** |
| Phone: | **(310) 587-1430** |
| Contact: | **Mr. Mark Albarian** |
| File Number: | **20000011** |
| Status: | **Closed** |
| Date Registered: | **3/20/2002** |
| Date Expired: | **3/20/2003** |
| Surety: | **AMERICAN MOTORISTS INS** |
| Surety Type: | **Bond** |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 45 of 87    PageID 229

Security Number:           **SSM 98859700**

Security Expires:

Items For Sale:             **GOLD COINS**

---

| Seller Name: **Goldline, LLC** | # 92 |
|---|---|

DBA:

Mailing Address:           **11835 West Olympic Blvd., Suite 500**
                           **Los Angeles , CA 90064 USA**

Phone:                     **(310) 587-1420**

Contact:                   **Ms. Lisa  Weedman**

File Number:               **20040007**

Status:                    **Closed**

Date Registered:           **3/21/2017**

Date Expired:              **3/21/2018**

Surety:                    **Lexon Insurance Company**

Surety Type:               **Bond**

Security Number:           **1142506**

Security Expires:

Items For Sale:             **GOLD COINS**

---

| Seller Name: **Grand Club Sales, Inc.** | # 93 |
|---|---|

DBA:

Mailing Address:           **2620 Fountainview Ste 324**
                           **Houston, TX 77057**

Phone:                     **(713) 978-6988**

Contact:                   **Ms. Janis Jay**

File Number:               **950025**

Status:                    **Closed**

Date Registered:           **10/25/1995**

Date Expired:              **10/24/1996**

Surety:                    **TEXAS COMMERCE BANK - TANGLEWOOD BRANCH**

Surety Type:               **Certificate of Deposit**

Security Number:           **069-23-4150522**

Security Expires:

Items For Sale:             **MEMBERSHIP PROGRAMS AT SOL CARIBE HOTEL-**

COZUMEL MEXICO

| Seller Name: **Grand Vacations Realty, Limited** | # 94 |
|---|---|

| DBA: | **Hilton Grand Vacations Company** |
|---|---|
| Mailing Address: | **4835 LBJ Freeway Ste 740**<br>**Dallas, TX 75244** |
| Phone: | **(800) 482-3482** |
| Contact: | **Mr. Steven D. Peterson** |
| File Number: | **940028** |
| Status: | **Bond Cancelled** |
| Date Registered: | **10/24/1995** |
| Date Expired: | **10/23/1996** |
| Surety: | **AMWEST SURETY INSURANCE CO** |
| Surety Type: | **Bond** |
| Security Number: | **030000922** |
| Security Expires: | **1/28/1997** |
| Items For Sale: | **VACATIONS** |

| Seller Name: **Grandview Marketing, Inc.** | # 95 |
|---|---|

| DBA: | **Grandview Marketing and Take A Break Travel** |
|---|---|
| Mailing Address: | **6400 N Andrews Ave Ste 180**<br>**Ft Lauderdale, FL 33309** |
| Phone: | **(954) 776-4606** |
| Contact: | **Mr. Kevin M. Sheehan** |
| File Number: | **20080009** |
| Status: | **Other** |
| Date Registered: | **1/8/2014** |
| Date Expired: | **1/8/2015** |
| Surety: | **PLATTE RIVER INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **41087714** |
| Security Expires: | |
| Items For Sale: | **VACATION PKGS.** |

| Seller Name: **Grandvista Vacations, LLC** | # 96 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **3027 W Country Music Blvd.**<br>**Branson, MO 65809** |
| Phone: | **(417) 335-5270** |
| Contact: | **Mr. Marc L. Williams** |
| File Number: | **990010** |
| Status: | **Closed** |
| Date Registered: | **2/19/2004** |
| Date Expired: | **2/19/2005** |
| Surety: | **HARTFORD FIRE INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **39BSBBN2554** |
| Security Expires: | **8/15/2004** |
| Items For Sale: | **VACATION PKGS.** |

---

**Seller Name: Gregory Scott Crawford**                             # 97

| | |
|---|---|
| DBA: | **Digits** |
| Mailing Address: | **12300 Ford Rd Ste 336**<br>**Dallas, TX 75234** |
| Phone: | **(214) 406-8233** |
| Contact: | **Mr. Gregory Scott Crawford** |
| File Number: | **940030** |
| Status: | **Bond Cancelled** |
| Date Registered: | **11/14/1994** |
| Date Expired: | **11/14/1995** |
| Surety: | **AMERICAN BANKERS INS CO OF FLORIDA** |
| Surety Type: | **Bond** |
| Security Number: | **0369869** |
| Security Expires: | **10/17/1995** |
| Items For Sale: | **TICKETS FOR CHILDREN'S VARIETY SHOWS** |

---

**Seller Name: Guaranteed Marketing Solutions, Inc.**              # 98

| | |
|---|---|
| DBA: | |
| Mailing Address: | **1600 Airport Frwy Suite 400**<br>**Bedford, TX 76022** |

| | |
|---|---|
| Phone: | **(817) 868-9800** |
| Contact: | **Mr. James Tressler** |
| File Number: | **980019** |
| Status: | **Closed** |
| Date Registered: | **1/30/2004** |
| Date Expired: | **1/30/2005** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0928185 00** |
| Security Expires: | |
| Items For Sale: | **DIGITAL PAGERS & 800 SERVICE SUPPLIER** |

| | |
|---|---|
| Seller Name: **Guaranteed Warranty Services, Inc.** | # 99 |

| | |
|---|---|
| DBA: | |
| Mailing Address: | **4545 Fauntleroy Way SW** <br> **Seattle, WA 98126** |
| Phone: | **(206) 938-6100** |
| Contact: | **Mr. Steven D. Huling** |
| File Number: | **20030011** |
| Status: | **Closed** |
| Date Registered: | **11/4/2004** |
| Date Expired: | **11/4/2005** |
| Surety: | **DEVELOPERS SURETY & INDEMNITY CO.** |
| Surety Type: | **Bond** |
| Security Number: | **571164C** |
| Security Expires: | |
| Items For Sale: | **VEHICLE WARRANTIES** |

| | |
|---|---|
| Seller Name: **Guardian Web Company, LLC** | # 100 |

| | |
|---|---|
| DBA: | **AA Auto Protection** |
| Mailing Address: | **Three Neshaminy Interplex #107** <br> **Trevose, PA 19053** |
| Phone: | **(888) 222-4445** |
| Contact: | **Mr. Daniel Rorapaugh** |
| File Number: | **20100003** |

Status:                    **Closed**

Date Registered:

Date Expired:

Surety:

Surety Type:

Security Number:

Security Expires:

Items For Sale:            **Auto Protection**

---

| Seller Name: **Higher Education Loan Providers, LLC** | # 101 |
|---|---|

DBA:

Mailing Address:           **19601 N Black Canyon Ave Ste 210
                           Phoenix, AZ 85027**

Phone:

Contact:                   **Mr. Donald Fenstermaker**

File Number:               **20080002**

Status:                    **Bond Cancelled**

Date Registered:           **1/23/2009**

Date Expired:              **1/23/2010**

Surety:                    **HARTFORD CASUALTY INS**

Surety Type:               **Bond**

Security Number:           **59BSBEW4121**

Security Expires:          **12/29/2009**

Items For Sale:            **LOAN CONSOLIDATIONS**

---

| Seller Name: **Holiday Inn Club Vacations Incorporated** | # 102 |
|---|---|

DBA:

Mailing Address:           **9271 South John Young Parkway
                           Orlando, FL 32819**

Phone:                     **(888) 636-6522**

Contact:                   **Ms. Ashley Syrett**

File Number:               **20030009**

Status:                    **Renewal Registration**

Date Registered:           **8/12/2021**

Date Expired:              **8/12/2022**

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 50 of 87   PageID 234

Surety:                    **TRAVELERS CASUALTY & SURETY CO OF AMERICA**

Surety Type:               **Bond**

Security Number:           **104052289**

Security Expires:

Items For Sale:            **TIME SHARES & VACATION PKGS**

---

| Seller Name: **Hollow Wood, Inc.** | # 103 |
|---|---|

| DBA: | |
|---|---|
| Mailing Address: | **4262 Blue Bonnet**<br>**Stafford, TX 77477** |
| Phone: | **(713) 265-9500** |
| Contact: | **Mr. Jerry Campari** |
| File Number: | **940029** |
| Status: | **Bond Cancelled** |
| Date Registered: | **10/23/1995** |
| Date Expired: | **10/22/1996** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0905595-00** |
| Security Expires: | **10/31/1996** |
| Items For Sale: | **PROMOTIONAL ITEMS** |

---

| Seller Name: **IDT Contact Services, Inc.** | # 104 |
|---|---|

| DBA: | |
|---|---|
| Mailing Address: | **520 Broad Street**<br>**Newark, NJ 07102** |
| Phone: | **(973) 438-1000** |
| Contact: | **Mr. Larry Wiseman** |
| File Number: | **20050012** |
| Status: | **Closed** |
| Date Registered: | **9/26/2006** |
| Date Expired: | **9/26/2007** |
| Surety: | **SAFECO INS CO OF AM** |
| Surety Type: | **Bond** |
| Security Number: | **6348654** |

Security Expires:

Items For Sale:          **AOL SERVICES**

---

Seller Name: **InspectMyRide, LLC**                                    # 105

DBA:

Mailing Address:         **C/O DataScan, 5925 Cabot Pkwy**
                         **Alpharetta, GA 30005 USA**

Phone:                   **(888) 520-7226**

Contact:                 **Mr. Matthew Powell**

File Number:             **20120005**

Status:                  **Other**

Date Registered:         **4/1/2014**

Date Expired:            **4/1/2015**

Surety:                  **COURTESY INS CO**

Surety Type:             **Bond**

Security Number:         **SU034511**

Security Expires:

Items For Sale:          **VEHICLE SERVICE CONTRACTS**

---

Seller Name: **Integrity Unlimited Enterprises, Inc.**                 # 106

DBA:

Mailing Address:         **8700 Commerce Park Drive #225**
                         **Houston, TX 77036**

Phone:                   **(713) 270-1158**

Contact:                 **Mr. King Bonay**

File Number:             **950008**

Status:                  **Bond Cancelled**

Date Registered:         **3/16/1995**

Date Expired:            **3/15/1996**

Surety:                  **STATE FARM FIRE AND CASUALTY COMPANY**

Surety Type:             **Bond**

Security Number:         **90-BN-5174-5**

Security Expires:        **3/26/1996**

Items For Sale:          **PROMOTIONAL ITEMS**

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 52 of 87   PageID 236

| Seller Name: **Intelenet Global Services Limited** | # 107 |
|---|---|

| DBA: | |
|---|---|
| Mailing Address: | **Intelenet Twrs, Plot CST No. 1406-A/28, Mindspace Malad (W) Mumbai,  400064 IND** |
| Phone: | |
| Contact: | **Ms. Susir M. Kumar** |
| File Number: | **20020021** |
| Status: | **Closed** |
| Date Registered: | **8/20/2004** |
| Date Expired: | **8/20/2005** |
| Surety: | **THE INS CO OF THE STATE OF PA** |
| Surety Type: | **Bond** |
| Security Number: | **26-31-41** |
| Security Expires: | |
| Items For Sale: | **CHASE CREDIT CARD REWARD PLAN** |

| Seller Name: **Island One, Inc.** | # 108 |
|---|---|

| DBA: | **Club Navigo Vacations** |
|---|---|
| Mailing Address: | **8680 Commodity Circle Orlando, FL 32819** |
| Phone: | **(407) 859-8900** |
| Contact: | **Ms. Deborah Linden** |
| File Number: | **20070006** |
| Status: | **Closed** |
| Date Registered: | **5/24/2011** |
| Date Expired: | **5/24/2012** |
| Surety: | **PLATTE RIVER INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **41084629** |
| Security Expires: | **5/16/2011** |
| Items For Sale: | **VACATION PKG.** |

| Seller Name: **LVD Concepts, Inc.** | # 109 |
|---|---|

| DBA: | **Secure 24 Inc.** |
|---|---|
| Mailing Address: | **2258 Scheutz Road, Suite 201** |

Saint Louis , MO 63146 USA

| | |
|---|---|
| Phone: | **(800) 292-0909** |
| Contact: | **Mr. Jon  Tihen** |
| File Number: | **20140016** |
| Status: | **Other** |
| Date Registered: | **4/21/2014** |
| Date Expired: | **4/21/2015** |
| Surety: | **Great American Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **2214206** |
| Security Expires: | |
| Items For Sale: | **Home Electronic Security Systems** |

---

Seller Name: **Land Specialists**                                    # 110

| | |
|---|---|
| DBA: | |
| Mailing Address: | **333 N Belt Ste 333**<br>**Houston,  77060** |
| Phone: | **(713) 820-0638** |
| Contact: | **Mr. Joe Wood** |
| File Number: | **950015** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **6423191** |
| Security Expires: | |
| Items For Sale: | **ADVERTISING PROPERTY TO BUY OR SELL** |

---

Seller Name: **Lead Services, LLC**                                    # 111

| | |
|---|---|
| DBA: | **Auto Processing Department and Home Security Department** |
| Mailing Address: | **12661 Hoover Street**<br>**Garden Grove, CA 92841 USA** |
| Phone: | **(800) 916-1301** |
| Contact: | **Mr. Dan Laurent** |

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 54 of 87   PageID 238

| | |
|---|---|
| File Number: | **20130006** |
| Status: | **Other** |
| Date Registered: | **6/24/2014** |
| Date Expired: | **6/24/2015** |
| Surety: | **WASHINGTON INTL INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **S9159434** |
| Security Expires: | |
| Items For Sale: | |

---

**Seller Name: Lighthouse Credit Foundation, Inc.**                                    # 112

| | |
|---|---|
| DBA: | |
| Mailing Address: | **2300 Tall Pines Dr Ste 120**<br>**Largo, FL 33771** |
| Phone: | **(800) 466-0166** |
| Contact: | **Ms. Mary Melcer** |
| File Number: | **20090003** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | **CREDIT CONSULTING & EDUCATION** |

---

**Seller Name: Logik Enterprises, Ltd.**                                    # 113

| | |
|---|---|
| DBA: | |
| Mailing Address: | **494 Elmwood Avenue**<br>**Buffalo, NY 14222** |
| Phone: | **(716) 884-0265** |
| Contact: | **Mr. Robert L. Boreanaz** |
| File Number: | **930020** |
| Status: | **Bond Cancelled** |
| Date Registered: | |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 55 of 87    PageID 239

Date Expired:

Surety:                    **AMERICAN DIVERSIFIED INSURANCE COMPANY**

Surety Type:               **Bond**

Security Number:

Security Expires:

Items For Sale:

---

| Seller Name: **Marketing Today, Inc.** | # 114 |
|---|---|

DBA:

Mailing Address:           **10661 Haddington Suite 160**
                           **Houston, TX 77043**

Phone:                     **(800) 944-4123**

Contact:                   **Ms. Julie T. Martin**

File Number:               **960001**

Status:                    **Closed**

Date Registered:           **1/25/1996**

Date Expired:              **1/24/1997**

Surety:                    **AETNA CASUALTY & SURETY CO OF AMERICA**

Surety Type:               **Bond**

Security Number:           **71S100974922BCA**

Security Expires:

Items For Sale:            **VACATION PACKAGES**

---

| Seller Name: **Marketing Unlimited Specialists, Inc.** | # 115 |
|---|---|

DBA:

Mailing Address:           **6139 Wilcrest**
                           **Houston, TX 77072**

Phone:                     **(713) 983-0848**

Contact:                   **Ms. Lorna Trevino**

File Number:               **950009**

Status:                    **Bond Cancelled**

Date Registered:           **4/3/1995**

Date Expired:              **4/2/1996**

Surety:                    **AMWEST SURETY INSURANCE COMPANY**

Surety Type:               **Bond**

| | |
|---|---|
| Security Number: | **1297002** |
| Security Expires: | **2/26/1996** |
| Items For Sale: | **LEADED CRYSTAL** |

---

| Seller Name: **Metro Media Sales, Inc.** | # 116 |
|---|---|

| | |
|---|---|
| DBA: | **MMSI** |
| Mailing Address: | **2213 Aldine Bender Road**<br>**Houston, TX 77032** |
| Phone: | **(713) 986-3400** |
| Contact: | **Mr. Clarence J. Servaes** |
| File Number: | **950011** |
| Status: | **Bond Cancelled** |
| Date Registered: | **4/19/1995** |
| Date Expired: | **4/18/1996** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0903364-01** |
| Security Expires: | **5/7/1996** |
| Items For Sale: | |

---

| Seller Name: **Msource (India) Private Limited** | # 117 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **The Millenia, Twrs A & B #1-2, Murphy Road**<br>**Ulsoor, 560008 IND** |
| Phone: | |
| Contact: | **Mr. Bhaskar Menon** |
| File Number: | **20030003** |
| Status: | **Closed** |
| Date Registered: | **1/26/2004** |
| Date Expired: | **1/26/2005** |
| Surety: | **INTL FIDELITY INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **349130** |
| Security Expires: | |
| Items For Sale: | **CHASE CREDIT CARD** |

| Seller Name: **NRG Residential Solar Solutions, LLC; Roof Diagnostics Solar and Electric,** | # 118 |
| --- | --- |

| DBA: | **NRG Home Solar** |
| --- | --- |
| Mailing Address: | **211 Carnegie Center**<br>**Princeton, NJ 08540 USA** |
| Phone: | **(832) 582-2557** |
| Contact: | **Mr. Hugh  Scott** |
| File Number: | **20140011** |
| Status: | **Other** |
| Date Registered: | **10/7/2015** |
| Date Expired: | **10/7/2016** |
| Surety: | **The Guarantee Company of North America USA** |
| Surety Type: | **Bond** |
| Security Number: | **40119106** |
| Security Expires: | |
| Items For Sale: | **Solar (panel) systems to residential customers.** |

| Seller Name: **Nation Wide Floral Exchange** | # 119 |
| --- | --- |

| DBA: | |
| --- | --- |
| Mailing Address: | **1425 Blalock Rd Ste 121 (800-860-0324)**<br>**Houston, TX 77055** |
| Phone: | **(713) 722-7935** |
| Contact: | **Mr. Kenneth A. Abrams** |
| File Number: | **930007** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | **8/30/1994** |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | **"SEE AMERICA" TRAVEL PACKAGES, CRUISES, CARS, HIS OR HER WATCHES ETC. (PRIZES FOR PURCHASING ANNUAL FLORAL REMINDER PACKAGE)** |

| Seller Name: **National Advertised Products, Inc.** | # 120 |
| --- | --- |

DBA:

| | |
|---|---|
| Mailing Address: | **3355 Cherry Ridge Ste 217 and 217A** <br> **San Antonio, TX 78230** |
| Phone: | **(210) 979-688** |
| Contact: | **Mr. Byrl Peck** |
| File Number: | **930008** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | **ART AND COLLECTIBLES** |

---

Seller Name: **National Foundation For Debt Management, Inc.**                          # 121

DBA:

| | |
|---|---|
| Mailing Address: | **14100 - 58th St North** <br> **Clearwater, FL 33760-3758** |
| Phone: | **(727) 584-6667** |
| Contact: | **Mr. Thomas G. Walker** |
| File Number: | **20040001** |
| Status: | **Closed** |
| Date Registered: | **2/13/2006** |
| Date Expired: | **2/13/2007** |
| Surety: | **FIDELITY & DEPOSIT CO OF MD** |
| Surety Type: | **Bond** |
| Security Number: | **8820319** |
| Security Expires: | |
| Items For Sale: | **CREDIT MGT** |

---

Seller Name: **Nationwide Liquidation Services, Inc.**                          # 122

| | |
|---|---|
| DBA: | **Nationwide Land Liquidators** |
| Mailing Address: | **262 N. Sam Houston Pkwy. #475** <br> **Houston, TX 77060** |

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 59 of 87   PageID 243

Phone:                       **(713) 591-0800**

Contact:                     **Mr. Don Phinney**

File Number:                 **930011**

Status:                      **Bond Cancelled**

Date Registered:             **11/3/1994**

Date Expired:                **11/3/1995**

Surety:                      **UNIVERSAL SURETY OF AMERICA**

Surety Type:                 **Bond**

Security Number:             **6422763**

Security Expires:            **8/4/1995**

Items For Sale:              **BUYING AND SELLING PROPERTY - ADVERTISING AS OPPOSED TO REALTORS.**

---

Seller Name: **New Chapter Debt Relief LLC**                                # 123

DBA:                         **N/A**

Mailing Address:             **3870 Murphy Canyon Road, Suite 325
                             San Diego , CA 92123 USA**

Phone:

Contact:                     **Mr. Carlos  Martinez**

File Number:                 **20210003**

Status:                      **Initial Registration**

Date Registered:             **4/29/2021**

Date Expired:                **4/29/2022**

Surety:                      **The Gray Casualty & Surety Company**

Surety Type:                 **Bond**

Security Number:             **GSA9100251**

Security Expires:

Items For Sale:              **DEBT SETTLEMENT SERVICES**

---

Seller Name: **New Credit America LLC**                                     # 124

DBA:

Mailing Address:             **811 SW Naito Parkway, Suite 300
                             Portland, OR 97204 USA**

Phone:                       **(971) 346-5241**

Contact:                     **Mr. Todd Rice**

| | |
|---|---|
| File Number: | **20190008** |
| Status: | **Other** |
| Date Registered: | **1/26/2021** |
| Date Expired: | **1/26/2022** |
| Surety: | **United States Fire Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **602-125903-8** |
| Security Expires: | |
| Items For Sale: | **Company reviews the consumer's eligiblity for a loan offered by New Credit America LLC, or as offered by other banks and financial institutions** |

| Seller Name: **Omni Designs Intl., Inc.** | # 125 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **8136 Boone Rd** <br> **Houston, TX 77072** |
| Phone: | **(713) 568-8102** |
| Contact: | **Mr. Kelly Williams** |
| File Number: | **950007** |
| Status: | **Bond Cancelled** |
| Date Registered: | **3/10/1995** |
| Date Expired: | **3/9/1996** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0907702** |
| Security Expires: | **6/9/1996** |
| Items For Sale: | **PROMOTIONAL ITEMS** |

| Seller Name: **One Smart Mover Holding, LLC** | # 126 |
|---|---|

| | |
|---|---|
| DBA: | **One Smart Mover, LLC** |
| Mailing Address: | **28100 US Hwy 19 N, Ste. 204** <br> **Clearwater , FL 33761 USA** |
| Phone: | **(727) 287-0433** |
| Contact: | **Mr. Scott  Hooks** |
| File Number: | **20150001** |
| Status: | **Other** |

| | |
|---|---|
| Date Registered: | **2/17/2015** |
| Date Expired: | **2/17/2016** |
| Surety: | **Great American Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **3293685** |
| Security Expires: | |
| Items For Sale: | **Internet, phone and TV services** |

---

**Seller Name: One World Connections, Inc.**                              # 127

| | |
|---|---|
| DBA: | |
| Mailing Address: | **C/o Compliance Point, 4375 River Green Pkwy #200-A Duluth, GA 30096** |
| Phone: | **(770) 255-1020** |
| Contact: | **Mr. Douglas R. White** |
| File Number: | **20090004** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **ACCREDITED SURETY & CASUALTY CO INC.** |
| Surety Type: | **Bond** |
| Security Number: | **10060178** |
| Security Expires: | **7/8/2010** |
| Items For Sale: | **PRIVACY GUARD PROGRAM FOR CREDIT PROTECTION** |

---

**Seller Name: Options Trading Group, Inc.**                              # 128

| | |
|---|---|
| DBA: | |
| Mailing Address: | **Key Tower, 127 Public Square Ste 5150 Cleveland, OH 44114** |
| Phone: | **(216) 875-4700** |
| Contact: | **Mr. Jeffrey A. Moore** |
| File Number: | **980002** |
| Status: | **Closed** |
| Date Registered: | **4/14/1998** |
| Date Expired: | **4/14/1999** |
| Surety: | **UNION BANK OF CALIFORNIA** |

Surety Type: **Certificate of Deposit**

Security Number: **0719044281**

Security Expires:

Items For Sale: **CURRENCY TRADING**

---

Seller Name: **Pacific Debt, Inc.**                                    # 129

| | |
|---|---|
| DBA: | |
| Mailing Address: | **750 B Street, Suite 1700**<br>**San Diego , CA 92101 USA** |
| Phone: | |
| Contact: | **Pres. Kevin  Landie** |
| File Number: | **20170009** |
| Status: | **Other** |
| Date Registered: | **8/4/2020** |
| Date Expired: | **8/4/2021** |
| Surety: | **International Fidelity Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **720877** |
| Security Expires: | |
| Items For Sale: | **Debt Consolidation** |

---

Seller Name: **Paramount Integrated Marketing, LLC**                  # 130

| | |
|---|---|
| DBA: | **Solar Energy Advisors** |
| Mailing Address: | **4200 Douglas Dr.**<br>**Granite Bay, CA 95746 USA** |
| Phone: | **(916) 873-1611** |
| Contact: | **Mr. Matthew  Dawson** |
| File Number: | **20150005** |
| Status: | **Other** |
| Date Registered: | **4/13/2015** |
| Date Expired: | **4/13/2016** |
| Surety: | **The Ohio Casualty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **070019046** |
| Security Expires: | |

Items For Sale:          **Solar provider**

---

| Seller Name: **Patriot Protection Shield, Inc.** | # 131 |
|---|---|

DBA:

| | |
|---|---|
| Mailing Address: | **16881 Hale Avenue, #B**<br>**Irvine , CA 92606 USA** |
| Phone: | **(855) 755-4237** |
| Contact: | **Mrs. Jennifer S. Morris** |
| File Number: | **20140031** |
| Status: | **Other** |
| Date Registered: | **1/20/2016** |
| Date Expired: | **1/20/2017** |
| Surety: | **SureTec Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **3371814** |
| Security Expires: | |
| Items For Sale: | **auto insurance** |

---

| Seller Name: **Pledge Financial, LLC** | # 132 |
|---|---|

DBA:

| | |
|---|---|
| Mailing Address: | **9609 Waples Street**<br>**San Diego , CA 92121 USA** |
| Phone: | **(888) 745-9028** |
| Contact: | **Mr. Jeremiah  Owens** |
| File Number: | **20200005** |
| Status: | **Initial Registration** |
| Date Registered: | **7/20/2020** |
| Date Expired: | **7/20/2021** |
| Surety: | **Hartford Casualty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **21BSBIJ1866** |
| Security Expires: | |
| Items For Sale: | |

---

| Seller Name: **Preferred Card Center** | # 133 |
|---|---|

DBA:

| | |
|---|---|
| Mailing Address: | **1425 Blalock**<br>**Houston, TX 77055** |
| Phone: | **(713) 984-7800** |
| Contact: | **Mr. Kenneth A. Abrams** |
| File Number: | **940001** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | **CATALOG WITH OVER 3500 DIFFERENT ITEMS FROM JEWELRY-FURNITURE.** |

---

Seller Name: **Professional Business Products**                    # 134

DBA:

| | |
|---|---|
| Mailing Address: | **1310 N. Detroit #405**<br>**Los Angeles, CA 90046** |
| Phone: | **(213) 851-6571** |
| Contact: | **Mr. Gaspar Aillaud** |
| File Number: | **940018** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | **COPIER SUPPLIES** |

---

Seller Name: **Pure Debt Solutions Corporation**                    # 135

DBA:

| | |
|---|---|
| Mailing Address: | **1665 Palm Beach Lakes Boulevard, Suite 200**<br>**West Palm Beach , FL 33401 USA** |

| Phone: | **(591) 594-1135** |
|---|---|
| Contact: | **Mr. Gustav Renny** |
| File Number: | **20180008** |
| Status: | **Renewal Registration** |
| Date Registered: | **10/8/2019** |
| Date Expired: | **10/8/2020** |
| Surety: | **Hartford Casualty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **21BSBHX6068** |
| Security Expires: | |
| Items For Sale: | **Debt Settlement Services** |

---

| Seller Name: **R Advertising, Inc.** | # 136 |
|---|---|

| DBA: | **Renaissance Cruises** |
|---|---|
| Mailing Address: | **1800 Eller Drive Suite 300**<br>**Ft. Lauderdale, FL 33335-0307** |
| Phone: | **(954) 463-0982** |
| Contact: | **Mr. Richard L. Kirby** |
| File Number: | **970004** |
| Status: | **Bond Cancelled** |
| Date Registered: | **3/2/2000** |
| Date Expired: | **3/2/2001** |
| Surety: | **TRAVELERS CASUALTY & SURETY CO OF AM.** |
| Surety Type: | **Bond** |
| Security Number: | **103516946** |
| Security Expires: | |
| Items For Sale: | **CRUISES** |

---

| Seller Name: **R. J. Vizgirda** | # 137 |
|---|---|

| DBA: | **QFS** |
|---|---|
| Mailing Address: | **6420 Richmond Avenue Ste 539**<br>**Houston, TX 77057** |
| Phone: | **(713) 954-0502** |
| Contact: | **Mr. R. J. Vizgirda** |
| File Number: | **940019** |

| | |
|---|---|
| Status: | **Closed** |
| Date Registered: | **9/1/1995** |
| Date Expired: | **8/31/1996** |
| Surety: | |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **8031** |
| Security Expires: | |
| Items For Sale: | **FLORAL REMINDER PACKETS (CONTRACTS WITH FORGET-ME-NOT)** |

---

**Seller Name: R. J. Vizgirda**                                    # 138

| | |
|---|---|
| DBA: | **Cruise Marketing Group (CMG)** |
| Mailing Address: | **6420 Richmond Avenue Ste 539**<br>**Houston, TX 77057** |
| Phone: | **(713) 954-0500** |
| Contact: | **Mr. Rimtautas J. Vizgirda** |
| File Number: | **960005** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **FIRST NORTHWESTERN BANK** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **8031** |
| Security Expires: | |
| Items For Sale: | **VACATION PACKAGES** |

---

**Seller Name: R. J. Vizgirda**                                    # 139

| | |
|---|---|
| DBA: | **CMG, U.S.P.P.** |
| Mailing Address: | **6420 Richmond Ave Ste 539**<br>**Houston, TX 77057** |
| Phone: | **(713) 954-0505** |
| Contact: | **Mr. R. J. Vizgirda** |
| File Number: | **960013** |
| Status: | **Closed** |
| Date Registered: | **9/6/1996** |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 67 of 87    PageID 251

Date Expired:                    9/6/1997

Surety:                          **FIRST NORTHWESTERN BANK**

Surety Type:                     **Certificate of Deposit**

Security Number:                 **8031**

Security Expires:

Items For Sale:                  **MAGAZINE SUBSCRIPTIONS**

---

| Seller Name: **Recredia, LLC** | # 140 |
| --- | --- |

DBA:

Mailing Address:        **14801 Quorum Drive Ste 170**
                        **Dallas, TX 75254 USA**

Phone:                  **(214) 382-5202**

Contact:                **Mr. Andrew Swartz**

File Number:            **20120015**

Status:                 **Closed**

Date Registered:        **7/10/2014**

Date Expired:           **7/10/2015**

Surety:                 **INTL FIDELITY INS CO**

Surety Type:            **Bond**

Security Number:        **0604037**

Security Expires:

Items For Sale:         **?**

---

| Seller Name: **Red Auto Protection, Inc.** | # 141 |
| --- | --- |

DBA:

Mailing Address:        **5350 College Blvd.**
                        **Overland Park , KS 66211 USA**

Phone:

Contact:                **Mr. Elijah  Norton**

File Number:            **20140021**

Status:                 **Closed**

Date Registered:        **5/6/2014**

Date Expired:           **5/6/2015**

Surety:                 **Philadelphia Indemnity Insurance Company**

Surety Type:            **Bond**

Security Number:          **PB11499801116**

Security Expires:

Items For Sale:           **Vehicle Warranty**

---

| Seller Name: **Red Auto Protection, Inc.** | # 142 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **5350 College Blvd.**<br>**Overland Park , KS 66211 USA** |
| Phone: | **(913) 815-8610** |
| Contact: | **Mr. Elijah  Norton** |
| File Number: | **20140023** |
| Status: | **Other** |
| Date Registered: | **5/6/2015** |
| Date Expired: | **5/6/2016** |
| Surety: | **Philadelphia Indemnity Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **PB11499801116** |
| Security Expires: | |
| Items For Sale: | **Auto Protection Coverage** |

---

| Seller Name: **Republic Telcom Worldwide, LLC** | # 143 |
|---|---|

| | |
|---|---|
| DBA: | **World Reserve Monetary Exchange; PatentHEALTH; Heat Surge;**<br>**Fridge Electric** |
| Mailing Address: | **3939 Everhart Rd NW**<br>**Canton, OH 44709** |
| Phone: | **(330) 966-4586** |
| Contact: | **Mr. Jeffrey Marsh** |
| File Number: | **20080006** |
| Status: | **Bond Cancelled** |
| Date Registered: | **3/26/2012** |
| Date Expired: | **3/26/2013** |
| Surety: | **WESTCHESTER FIRE INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **KO8051409** |
| Security Expires: | |

| Seller Name: **Reserve First Partners, Ltd.** | # 144 |
|---|---|

| | |
|---|---|
| DBA: | **First Fidelity Reserve** |
| Mailing Address: | **130 Shakespeare**<br>**Beaumont, TX 77706 USA** |
| Phone: | **(800) 336-1630** |
| Contact: | **Ms. Pam Truax** |
| File Number: | **20100011** |
| Status: | **Other** |
| Date Registered: | **12/15/2020** |
| Date Expired: | **12/15/2021** |
| Surety: | **WESTERN SURETY CO** |
| Surety Type: | **Bond** |
| Security Number: | **58674329** |
| Security Expires: | |
| Items For Sale: | **GOLD** |

| Seller Name: **Resort Developer Services, Inc.** | # 145 |
|---|---|

| | |
|---|---|
| DBA: | **RDS Tours** |
| Mailing Address: | **3421 W Davis Suite 120**<br>**Conroe, TX 77304** |
| Phone: | **(800) 733-8849** |
| Contact: | **Mr. Gary E. Redman** |
| File Number: | **990005** |
| Status: | **Closed** |
| Date Registered: | **6/30/2000** |
| Date Expired: | **6/30/2001** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0929025 00** |
| Security Expires: | |
| Items For Sale: | **DISCOUNT CERTIFICATES FOR RESORT PATRONS** |

| Seller Name: **Richardson Edwards LLC** | # 146 |
|---|---|

| | |
|---|---|
| DBA: | **Ultratek, Intratek, Ameritek, GPS, Dynatek Solutions, Graphic Labs, Graphic Systems, Datanet Systems** |
| Mailing Address: | **1335 E Bradford Pkwy**<br>**Springfield, MO 65804** |
| Phone: | **(866) 633-8450** |
| Contact: | **Mr. Richard Morsovillo** |
| File Number: | **20100008** |
| Status: | **Closed** |
| Date Registered: | **10/22/2010** |
| Date Expired: | **10/22/2011** |
| Surety: | **WASHINGTON INTL INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **S9134914** |
| Security Expires: | |
| Items For Sale: | **OFFICE PRODUCTS** |

---

**Seller Name: Right Shield Enterprises, Inc.**                                # 147

| | |
|---|---|
| DBA: | **Right Shield Vehicle Protection** |
| Mailing Address: | **261 W. Commercial Street**<br>**Pomona , CA 91768 USA** |
| Phone: | **(951) 398-3085** |
| Contact: | **Mr. Valentino  Omar** |
| File Number: | **20140030** |
| Status: | **Other** |
| Date Registered: | **11/17/2014** |
| Date Expired: | **11/17/2015** |
| Surety: | **Hartford Casualty Insurance Company** |
| Surety Type: | **Bond** |
| Security Number: | **21BSBGU1100** |
| Security Expires: | |
| Items For Sale: | **vehicle contracts** |

---

**Seller Name: Roof Diagnostics Solar and Electric LLC**                     # 148

| | |
|---|---|
| DBA: | **NRG Home Solar** |
| Mailing Address: | **2333 Highway 34 South**<br>**Wall, NJ 08736 USA** |

| | |
|---|---|
| Phone: | **(281) 407-1289** |
| Contact: | **Pres. Kelcy Pegler, Jr.** |
| File Number: | **20150007** |
| Status: | **Other** |
| Date Registered: | **4/30/2015** |
| Date Expired: | **4/30/2016** |
| Surety: | **The Guarantee Company of North America USA** |
| Surety Type: | **Bond** |
| Security Number: | **40119077** |
| Security Expires: | |
| Items For Sale: | **Solar Systems** |

| Seller Name: **Ross Holdings LLC** | # 149 |
|---|---|

| | |
|---|---|
| DBA: | **Ross Marketing Intl LLC** |
| Mailing Address: | **1395 Stamy Road**<br>**Hiawatha, IA 52233** |
| Phone: | **(319) 294-8080** |
| Contact: | **Mr. Brian Bunting** |
| File Number: | **20040003** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | **3/13/2008** |
| Surety: | **NORTH AMERICAN SPECIALTY INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **2-92883** |
| Security Expires: | |
| Items For Sale: | **PROTECTION PLAN FOR CREDIT CARDS** |

| Seller Name: **Segunda Fase Corp.** | # 150 |
|---|---|

| | |
|---|---|
| DBA: | **Vacations By Sol Melia** |
| Mailing Address: | **800 Brickell Ave Ste 1000**<br>**Miami, FL 33131 USA** |
| Phone: | **(866) 630-7682** |
| Contact: | **Mr. Onofre Servera** |
| File Number: | **20070009** |

| | |
|---|---|
| Status: | **Other** |
| Date Registered: | **7/17/2013** |
| Date Expired: | **7/17/2014** |
| Surety: | **TRAVELERS CASUALTY & SURETY CO OF AM** |
| Surety Type: | **Bond** |
| Security Number: | **104912237** |
| Security Expires: | |
| Items For Sale: | **RESERVATION GUIDE FOR VACATIONS** |

---

**Seller Name: Seyah, Ltd.**                                           # 151

| | |
|---|---|
| DBA: | **ConnectOneSecurity.com** |
| Mailing Address: | **10750 Hammerly Blvd Ste 100<br>Houston, TX 77043** |
| Phone: | |
| Contact: | **Mr. Adrian  Almendarez** |
| File Number: | **20090002** |
| Status: | **Other** |
| Date Registered: | **9/24/2018** |
| Date Expired: | **9/24/2019** |
| Surety: | **SURETEC INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **3338336** |
| Security Expires: | |
| Items For Sale: | **SECURITY SYSTEMS** |

---

**Seller Name: Silver Lake Resort Ltd.**                               # 152

| | |
|---|---|
| DBA: | |
| Mailing Address: | **7751 Black Lake Road<br>Kissimmee, FL 34747** |
| Phone: | **(800) 341-5858** |
| Contact: | **Ms. Doris Irizarry** |
| File Number: | **970001** |
| Status: | **Renewal Registration** |
| Date Registered: | **6/8/2021** |
| Date Expired: | **6/8/2022** |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 73 of 87    PageID 257

Surety:                            **PLATTE RIVER INS CO**

Surety Type:                       **Bond**

Security Number:                   **41112574**

Security Expires:

Items For Sale:                    **VACATION PACKAGES**

---

Seller Name: **Southern Direct Distribution Center, Inc.**                    # 153

| | |
|---|---|
| DBA: | |
| Mailing Address: | **12019 San Pedro Ste C**<br>**San Antonio, TX 78216** |
| Phone: | **( ) -** |
| Contact: | |
| File Number: | **930006** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | |

---

Seller Name: **Southern Residential, LLC**                    # 154

| | |
|---|---|
| DBA: | |
| Mailing Address: | **10960 Millridge N Ste 206**<br>**Houston, TX 77070** |
| Phone: | **(832) 203-4624** |
| Contact: | **Mr. Ed Casey** |
| File Number: | **20080001** |
| Status: | **Closed** |
| Date Registered: | **1/14/2008** |
| Date Expired: | **1/14/2009** |
| Surety: | **WELLS FARGO BANK** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **3827683628** |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 74 of 87    PageID 258

Security Expires:

Items For Sale:              **ASSISTS WITH MORTGAGES**

---

Seller Name: **Southwest Consultants Division, Inc.**                    # 155

DBA:

Mailing Address:        **10951 Laureate #1303**
                        **San Antonio, TX 78249**

Phone:                  **(210) 690-2110**

Contact:                **Mr. Douglas K. Cord**

File Number:            **930021**

Status:                 **Closed**

Date Registered:

Date Expired:

Surety:

Surety Type:

Security Number:

Security Expires:

Items For Sale:         **PROMOTIONAL ITEMS**

---

Seller Name: **Specialty Outsourcing Solutions, Ltd.**                    # 156

DBA:

Mailing Address:        **701 W Loop 340**
                        **Waco, TX 76712**

Phone:                  **(254) 741-9132**

Contact:                **Mr. Jay Lankford**

File Number:            **20010005**

Status:                 **Closed**

Date Registered:        **6/30/2004**

Date Expired:           **6/30/2005**

Surety:                 **WEST BANK & TRUST (HEWITT, TX)**

Surety Type:            **Letter of Credit**

Security Number:        **26**

Security Expires:       **5/24/2005**

Items For Sale:         **L.D. SERVICE**

| | |
|---|---|
| Seller Name: **Star Contact S, de R.L.** | # 157 |

| | |
|---|---|
| DBA: | |
| Mailing Address: | **Calle 50 & 59 Obarrio No. 107**<br>**Panama City,   PAN** |
| Phone: | |
| Contact: | **Mr. Joseph Fidanque** |
| File Number: | **20080005** |
| Status: | **Closed** |
| Date Registered: | **5/15/2008** |
| Date Expired: | **5/15/2009** |
| Surety: | **WESTCHESTER FIRE INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **KO6823609** |
| Security Expires: | **1/18/2010** |
| Items For Sale: | |

| | |
|---|---|
| Seller Name: **Summer Bay Sales and Marketing, LLC** | # 158 |

| | |
|---|---|
| DBA: | **Summer Bay Resort** |
| Mailing Address: | **25 Town Center Blvd Ste C**<br>**Clermont, FL 34711** |
| Phone: | **(352) 242-1100** |
| Contact: | **Mr. Joe H. Scott** |
| File Number: | **990001** |
| Status: | **Other** |
| Date Registered: | **5/8/2017** |
| Date Expired: | **5/9/2018** |
| Surety: | **TRAVELERS CASUALTY & SURETY CO OF AM** |
| Surety Type: | **Bond** |
| Security Number: | **51 S 103068302** |
| Security Expires: | |
| Items For Sale: | **VACATION PACKAGES** |

| | |
|---|---|
| Seller Name: **Summerwinds Resort Services, LLC** | # 159 |

| | |
|---|---|
| DBA: | **Summerwinds Resort Services; Choose Branson; Stormy Point**<br>**Resort; 1862 David Walley's Hot Spring Resort and Spa** |

Case 4:21-cv-00467-P    Document 34-5   Filed 10/10/21    Page 76 of 87    PageID 260

Mailing Address:        **4488 Gretna Road**
                        **Branson , MO 65616 USA**

Phone:                  **(417) 339-1260**

Contact:                **Mr. Joseph Patrick  Joyce**

File Number:            **20150015**

Status:                 **Other**

Date Registered:        **11/13/2018**

Date Expired:           **11/13/2019**

Surety:                 **Fidelity and Depoit Company of Maryland**

Surety Type:            **Bond**

Security Number:        **PB03138602780**

Security Expires:

Items For Sale:         **vacation resorts**

---

| Seller Name: **Suretouchleads.com, LLC** | # 160 |
|---|---|

DBA:

Mailing Address:        **3076 Exeter Drive**
                        **Milford, MI 48380 USA**

Phone:                  **(214) 446-1331**

Contact:                **Pres. Ranjev  Beri**

File Number:            **20140026**

Status:                 **Closed**

Date Registered:        **7/31/2014**

Date Expired:           **7/31/2015**

Surety:                 **Lexon Insurance Company**

Surety Type:            **Bond**

Security Number:        **1097220**

Security Expires:

Items For Sale:         **Refinancing mortgage rates**

---

| Seller Name: **T.A.D.A., Inc.** | # 161 |
|---|---|

DBA:                    **Texans Against Drug Abuse (Best Marketing, Inc.)**

Mailing Address:        **6223 Richmond Ave Ste 203**
                        **Houston, TX 77057**

Phone:                  **(713) 785-1101**

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 77 of 87    PageID 261

| | |
|---|---|
| Contact: | **Mr. Edward H. Hexter** |
| File Number: | **930022** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **NATIONS BANK** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **00872 025 3191457** |
| Security Expires: | **2/17/1994** |
| Items For Sale: | **PENS AND VACATION TRIPS** |

---

| Seller Name: **TeleTech Holdings, Inc.** | # 162 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **9197 S Peoria Street**<br>**Englewood, CO 80112** |
| Phone: | **(303) 397-8100** |
| Contact: | **Ms. Karen Breen** |
| File Number: | **20060007** |
| Status: | **Closed** |
| Date Registered: | **2/5/2008** |
| Date Expired: | **2/5/2009** |
| Surety: | **WESTERN SURETY CO** |
| Surety Type: | **Bond** |
| Security Number: | **70142153** |
| Security Expires: | |
| Items For Sale: | **CREDIT CARD SECURITY PROGRAMS** |

---

| Seller Name: **Teleservices Jamaica Limited** | # 163 |
|---|---|

| | |
|---|---|
| DBA: | **(CD RELEASED 03/10/04)** |
| Mailing Address: | **One Mangrove Way, Montego Bay Freezone**<br>**Montego Bay,   JAM** |
| Phone: | **(876) 951-8888** |
| Contact: | **Mr. Anthony Provenzano** |
| File Number: | **20020012** |
| Status: | **Closed** |

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 78 of 87   PageID 262

| | |
|---|---|
| Date Registered: | 9/24/2002 |
| Date Expired: | 9/24/2003 |
| Surety: | **AMERICAN SAVINGS BANK OF NJ** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **47-021283-7** |
| Security Expires: | |
| Items For Sale: | **CREDIT CARDS** |

| Seller Name: **Tempus Intl. Marketing Enterprises, Ltd.** | # 164 |
|---|---|
| DBA: | **See and Do Orlando/Mystic Dunes Resort and Golf Club** |
| Mailing Address: | **7380 Sand Lake Road Suite 600**<br>**Orlando, FL 32819** |
| Phone: | **(407) 226-1000** |
| Contact: | **Mr. Roger Farwell** |
| File Number: | **20000006** |
| Status: | **Closed** |
| Date Registered: | **5/13/2010** |
| Date Expired: | **5/13/2011** |
| Surety: | **INTERNATIONAL FIDELITY INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **10334849** |
| Security Expires: | |
| Items For Sale: | **VACATION PACKAGES TO FLORIDA** |

| Seller Name: **Timeshares Direct, Inc.** | # 165 |
|---|---|
| DBA: | |
| Mailing Address: | **8810 Commodity Circle, #16**<br>**Orlando , FL 32819 USA** |
| Phone: | **(888) 402-0280** |
| Contact: | **Mr. Kevin A. White** |
| File Number: | **20170001** |
| Status: | **Other** |
| Date Registered: | **1/12/2018** |
| Date Expired: | **1/12/2019** |
| Surety: | **SureTec Insurance Company** |

Surety Type:     **Bond**

Security Number:     **3385585**

Security Expires:

Items For Sale:     **Timeshares**

---

| Seller Name: **Tsavorite Sword Corporation** | # 166 |
|---|---|

| | |
|---|---|
| DBA: | **Pacific Wellington & Associates** |
| Mailing Address: | **9461 Charleville Ste 579**<br>**Beverly Hills, CA 90212** |
| Phone: | **(310) 838-7222** |
| Contact: | **Hari Jiwan S. Khalsa** |
| File Number: | **970002** |
| Status: | **Bond Cancelled** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **FRONTIER INSURANCE COMPANY (OF NEW YORK)** |
| Surety Type: | **Bond** |
| Security Number: | **5004937-SD** |
| Security Expires: | |
| Items For Sale: | **GEMS, PRECIOUS METALS AND COINS** |

---

| Seller Name: **United America Advertising, Inc.** | # 167 |
|---|---|

| | |
|---|---|
| DBA: | |
| Mailing Address: | **1018 W Cherry Ave**<br>**Enid, OK 73703** |
| Phone: | **(580) 233-7200** |
| Contact: | **Mr. Timothy H. Morgan** |
| File Number: | **20030005** |
| Status: | **Closed** |
| Date Registered: | **2/24/2003** |
| Date Expired: | **2/24/2004** |
| Surety: | **TRINITY UNIVERSAL INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **440889** |
| Security Expires: | |

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 80 of 87   PageID 264

Items For Sale: **BENEFITS PKG FOR SELF-EMPLOYED & SMALL BUSINESSES**

---

Seller Name: **United American Technology, Inc.** # 168

| | |
|---|---|
| DBA: | |
| Mailing Address: | **1725 So Fretz Ave #C** <br> **Edmond,  73013** |
| Phone: | **(405) 715-2077** |
| Contact: | **Mr. Tom Anderson** |
| File Number: | **20090006** |
| Status: | **Bond Cancelled** |
| Date Registered: | **7/1/2009** |
| Date Expired: | **7/1/2010** |
| Surety: | **STATE FARM FIRE & CASUALTY CO** |
| Surety Type: | **Bond** |
| Security Number: | **90BBE3829** |
| Security Expires: | **7/15/2010** |
| Items For Sale: | **LONG DISTANCE PROVIDER SERVICE** |

---

Seller Name: **Universal Coin & Bullion Ltd.** # 169

| | |
|---|---|
| DBA: | |
| Mailing Address: | **7410 Phelan Blvd.** <br> **Beaumont, TX 77706** |
| Phone: | **(409) 866-4112** |
| Contact: | **Ms. Diane Verde** |
| File Number: | **20100004** |
| Status: | **Renewal Registration** |
| Date Registered: | **10/28/2020** |
| Date Expired: | **10/28/2021** |
| Surety: | **WESTERN SURETY CO** |
| Surety Type: | **Bond** |
| Security Number: | **58674311** |
| Security Expires: | |
| Items For Sale: | **GOLD BULLION & COINS** |

---

Seller Name: **Universal Liquidators** # 170

| | |
|---|---|
| DBA: | |
| Mailing Address: | **1512 IH 45 North, Suite C**<br>**Conroe, TX 77304** |
| Phone: | **(409) 788-6173** |
| Contact: | **Mr. Scott A Rice** |
| File Number: | **930012** |
| Status: | **Bond Cancelled** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |
| Security Number: | **TX 0903346 00** |
| Security Expires: | **10/13/1994** |
| Items For Sale: | **ADVERTISING** |

| | |
|---|---|
| Seller Name: **Valdoro Marketing, LLC** | # 171 |

| | |
|---|---|
| DBA: | |
| Mailing Address: | **2135 E Primrose**<br>**Springfield, 65804** |
| Phone: | **(417) 447-0784** |
| Contact: | **Mr. Anthony Sharp** |
| File Number: | **20030004** |
| Status: | **Closed** |
| Date Registered: | **3/19/2007** |
| Date Expired: | **3/19/2008** |
| Surety: | **FIDELITY & DEPOSIT CO OF MARYLAND** |
| Surety Type: | **Bond** |
| Security Number: | **08681035** |
| Security Expires: | |
| Items For Sale: | **VACATION PKGS.** |

| | |
|---|---|
| Seller Name: **ViaCord, LLC** | # 172 |

| | |
|---|---|
| DBA: | |
| Mailing Address: | **245 First St, 15th Fl**<br>**Cambridge, MA 02142** |

| | |
|---|---|
| Phone: | **(866) 835-0968** |
| Contact: | **Ms. Nadia Alotmare** |
| File Number: | **20070003** |
| Status: | **Closed** |
| Date Registered: | **6/26/2012** |
| Date Expired: | **6/26/2013** |
| Surety: | **WASHINGTON INTL INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **S9069468** |
| Security Expires: | |
| Items For Sale: | **STEM CELL INFO** |

---

**Seller Name: Vividus, LLC** # 173

| | |
|---|---|
| DBA: | |
| Mailing Address: | **6751 N. Federal Highway, Suite 101**<br>**Boca Raton , FL 33487 USA** |
| Phone: | |
| Contact: | **Mr. Alex  Chervinsky** |
| File Number: | **20150013** |
| Status: | **Other** |
| Date Registered: | **9/15/2015** |
| Date Expired: | **9/15/2016** |
| Surety: | **Old Republic Surety Company** |
| Surety Type: | **Bond** |
| Security Number: | **OFL2160175** |
| Security Expires: | |
| Items For Sale: | **medical products** |

---

**Seller Name: Warranty & Financial Products, Inc. (WFP)** # 174

| | |
|---|---|
| DBA: | **Warranty USA** |
| Mailing Address: | **2101 Fourth Avenue #160**<br>**Seattle, WA 98121** |
| Phone: | **(206) 441-0426** |
| Contact: | **Mr. Bob Nelson** |
| File Number: | **20000004** |

| Status: | **Closed** |
|---|---|
| Date Registered: | **6/7/2001** |
| Date Expired: | **6/7/2002** |
| Surety: | **KEYBANK NATIONAL ASSOCIATION** |
| Surety Type: | **Certificate of Deposit** |
| Security Number: | **47166821528195** |
| Security Expires: | |
| Items For Sale: | **PRODUCTS & SERVICES FOR CONSUMER CAR SAFETY** |

---

Seller Name: **Warranty Activation Headquarters, Inc.** # 175

| DBA: | **Nationwide Automotive Protection** |
|---|---|
| Mailing Address: | **4455 Telegraph Rd Ste 130**<br>**St Louis, MO 63129 USA** |
| Phone: | |
| Contact: | **Mr. Chris Shoemaker** |
| File Number: | **20110014** |
| Status: | **Pending** |
| Date Registered: | |
| Date Expired: | |
| Surety: | **ATHENS FINANCIAL INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **AFIC00037** |
| Security Expires: | |
| Items For Sale: | **VEHICLE WARRANTIES** |

---

Seller Name: **Warranty Division, Inc.** # 176

| DBA: | |
|---|---|
| Mailing Address: | **393 Mantoloking Road**<br>**Brick, NJ 08723** |
| Phone: | **(732) 920-8700** |
| Contact: | **Mr. David Gartenberg** |
| File Number: | **950030** |
| Status: | **Closed** |
| Date Registered: | **4/30/2007** |
| Date Expired: | **4/30/2008** |

Case 4:21-cv-00467-P   Document 34-5   Filed 10/10/21   Page 84 of 87   PageID 268

| Surety: | **HARTFORD FIRE INS CO** |
| --- | --- |
| Surety Type: | **Bond** |
| Security Number: | **13BSBAR8227** |
| Security Expires: | |
| Items For Sale: | **AUTO WARRANTY COVERAGE** |

---

| Seller Name: **Western Federal, Inc.** | # 177 |
| --- | --- |

| DBA: | |
| --- | --- |
| Mailing Address: | **2451 So 600 West #300**<br>**Salt Lake City, UT 84185** |
| Phone: | **(801) 595-0777** |
| Contact: | **Mr. Edwin B. Parry** |
| File Number: | **940031** |
| Status: | **Closed** |
| Date Registered: | **2/3/1998** |
| Date Expired: | **2/3/1999** |
| Surety: | **FIRST SECURITY BANK OF SALT LAKE CITY UTAH** |
| Surety Type: | **Letter of Credit** |
| Security Number: | **S-11420-00018** |
| Security Expires: | **10/21/1995** |
| Items For Sale: | **BIODEGRADABLE CLEANING PRODUCTS AND EQUIPMENT WASH.** |

---

| Seller Name: **Willow Wind Company** | # 178 |
| --- | --- |

| DBA: | |
| --- | --- |
| Mailing Address: | **3727 Greenbriar Drive #400**<br>**Stafford, TX 77477** |
| Phone: | **(713) 240-1060** |
| Contact: | **Mr. Noe Ramirez** |
| File Number: | **940004** |
| Status: | **Bond Cancelled** |
| Date Registered: | **2/10/1995** |
| Date Expired: | **2/10/1996** |
| Surety: | **UNIVERSAL SURETY OF AMERICA** |
| Surety Type: | **Bond** |

Case 4:21-cv-00467-P    Document 34-5    Filed 10/10/21    Page 85 of 87    PageID 269

| Security Number: | **TX090273900** |
| Security Expires: | **4/18/1996** |
| Items For Sale: | **PROMOTIONAL ITEMS** |

---

| Seller Name: **World Omni Financial Corp.** | # 179 |

| DBA: | **CenterOne Financial Services and Southeast Toyota Finance** |
| Mailing Address: | **190 Jim Moran Blvd**<br>**Deerfield Beach, FL 33442** |
| Phone: | **(954) 429-2200** |
| Contact: | **Ms. Faith Morreale** |
| File Number: | **20020006** |
| Status: | **Closed** |
| Date Registered: | **4/21/2014** |
| Date Expired: | **4/21/2015** |
| Surety: | **FIDELITY & DEPOSIT CO OF MD** |
| Surety Type: | **Bond** |
| Security Number: | **LPM8621473** |
| Security Expires: | |
| Items For Sale: | **WARRANTY SERVICE CONTRACTS** |

---

| Seller Name: **Worldwide Discounts, Inc.** | # 180 |

| DBA: | |
| Mailing Address: | **9919 So Gessner Ste 103**<br>**Houston, TX 77071** |
| Phone: | **(713) 271-4744** |
| Contact: | **Ms. Barbara Lowe** |
| File Number: | **930004** |
| Status: | **Closed** |
| Date Registered: | |
| Date Expired: | |
| Surety: | |
| Surety Type: | |
| Security Number: | |
| Security Expires: | |
| Items For Sale: | **AQUAFINE WATER FILTERS** |

| Seller Name: **Worldwide Public Adjusters** | # 181 |

| DBA: | |
| Mailing Address: | **8546 Broadway Ste 260**<br>**San Antonio, TX 78217 USA** |
| Phone: | **(210) 826-1185** |
| Contact: | **Ms. Elvia Chandler** |
| File Number: | **20130013** |
| Status: | **Other** |
| Date Registered: | **10/17/2014** |
| Date Expired: | **10/17/2015** |
| Surety: | **MERCHANTS BONDING CO.** |
| Surety Type: | **Bond** |
| Security Number: | **TX809409** |
| Security Expires: | |
| Items For Sale: | **Insurance adjuster.** |

| Seller Name: **Zenta Private Limited** | # 182 |

| DBA: | |
| Mailing Address: | **435 Devon Park Drive Bldg 300**<br>**Wayne, PA 19087** |
| Phone: | **(800) 316-5723** |
| Contact: | **Mr. Henry Hortenstine** |
| File Number: | **20070001** |
| Status: | **Closed** |
| Date Registered: | **1/3/2008** |
| Date Expired: | **1/3/2009** |
| Surety: | **LIBERTY MUTUAL INS CO** |
| Surety Type: | **Bond** |
| Security Number: | **022016963** |
| Security Expires: | **5/15/2008** |
| Items For Sale: | **CHASE BANK MASTER CARD** |

Instructions:
● There is no fee for this service.

- Wildcard searches are permitted for name. Example: Name. **ABC %**
- Addresses provided were current on the date the entity was registered. The address provided may no longer be valid if the status is closed.